Names in blue are not included in statistics

# AE Scorecard

## Through JUNE Results (Week #43)

| | | | | | | | # of Months... @ | | | | Funnel | | | | Funnel Multiples | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SM | AE/SE/CBM Name | HRID | Title* | June Attn | YTD Attn | Mths on Comp | > 100% | 70-100% | < 70% | @ 0% | 30 Day | 60 Day | 90 Day | > 90 Day | 30 Day | 60 Day | 90 Day | > 90 Day |
| Benner | ALEXANDER, RAYMOND | 9385735 | AE-Data/IP | - | 95% | 4 | 1 | 2 | 1 | 0 | | | | | 0 | 0 | 0 | 0 |
| Benner | BELL, KEVIN | 8350036 | AE-Data/IP | - | | 0 | 0 | 0 | 0 | 0 | $7,400 | $2,100 | $0 | $0 | 0.5 | 0.1 | 0.0 | 0.0 |
| Benner | KAUFMAN, GREGORY | 1338037 | AE-Data/IP | 90% | 67% | 10 | 3 | 2 | 4 | 1 | $83,250 | $105,200 | $50,850 | $26,000 | 4.5 | 3.8 | 1.2 | 0.5 |
| Benner | MCDERMOTT, PAUL | 1035038 | AE-Data/IP | - | 26% | 5 | 1 | 0 | 0 | 4 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Benner | MINICUCCI, CARL | 2001539 | AE-Data/IP | 65% | 66% | 10 | 3 | 1 | 6 | 0 | $117,800 | $40,700 | $4,255 | $0 | 8.4 | 1.5 | 0.1 | 0.0 |
| Benner | O'DONNELL, MICHAEL | 1777138 | AE-Voice | - | 44% | 7 | 1 | 1 | 3 | 2 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Benner | PATZ, BOB | 1330539 | AE-Voice | 1321% | 366% | 10 | 7 | 0 | 3 | 0 | $0 | $63,850 | $2,500 | $83,500 | 0.0 | 5.4 | 0.1 | 3.5 |
| Benner | RAIBURN, CRAIG | 0749831 | AE-Data/IP | - | 5% | 3 | 0 | 0 | 2 | 1 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Benner | ROSEDALE, AILEEN | 6094835 | AE-Voice | 85% | 30% | 6 | 0 | 1 | 2 | 3 | $135,000 | $52,123 | $3,003 | $134,497 | 22.9 | 4.4 | 0.2 | 5.7 |
| Benner | RYAN, PHYLLIS | 4377832 | AE-Voice | - | 15% | 5 | 0 | 1 | 0 | 4 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Benner | THOMPSON, SCOT | 5318232 | AE-Voice | 35% | 47% | 10 | 2 | 0 | 6 | 2 | $42,315 | $46,300 | $51,250 | $5,000 | 7.2 | 3.9 | 2.8 | 0.2 |
| Benner | VAUGHN, KENNETH | 2573422 | AE-Data/IP | - | | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cadley | AUSTIN, WILLIAM | 1066838 | AE-Voice | 21% | 37% | 3 | 0 | 0 | 3 | 0 | $5,100 | $24,300 | $11,000 | $0 | 0.9 | 2.1 | 0.6 | 0.0 |
| Cadley | AZZOLINO, LORI A | 6711634 | AE-Voice | - | 30% | 4 | 0 | 0 | 2 | 2 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Cadley | DOLPHIN, CRAIG | 7868430 | AE-Data/IP | 10% | 14% | 4 | 0 | 0 | 3 | 1 | $1,200 | $138,569 | $80,000 | $0 | 0.1 | 4.8 | 1.8 | 0.0 |
| Cadley | FUSCALDO, MICHAEL | 1863737 | AE-Voice | 127% | 115% | 3 | 2 | 1 | 0 | 0 | $16,379 | $35,852 | $20,775 | $12,000 | 2.8 | 3.0 | 1.2 | 0.5 |
| Cadley | IACOVIELLO, GERALD | 2033338 | AE-Data/IP | 85% | 115% | 10 | 5 | 2 | 3 | 0 | $0 | $0 | $0 | $10,000 | 0.0 | 0.0 | 0.0 | 0.2 |
| Cadley | MCKIERNAN, TODD | 8868331 | AE-Data/IP | 9% | 81% | 3 | 1 | 0 | 1 | 1 | $25,448 | $58,398 | $4,720 | $0 | 1.8 | 2.1 | 0.1 | 0.0 |
| Cadley | POLITO, VINCENT | 69030 | AE-Data/IP | 20% | 177% | 10 | 5 | 1 | 4 | 0 | $0 | $5,800 | $23,000 | $0 | 0.0 | 0.2 | 0.5 | 0.0 |
| Cadley | PRETERROTI, JAMES | 4333539 | AE-Voice | 0% | 34% | 10 | 1 | 0 | 5 | 4 | $69,450 | $24,200 | $22,800 | $4,000 | 11.8 | 2.1 | 1.3 | 0.2 |
| Cadley | SPAGNOLI, JOHN J | 2337331 | AE-Data/IP | 0% | 19% | 10 | 0 | 0 | 7 | 3 | $73,900 | $263,500 | $59,000 | $13,873 | 5.3 | 9.4 | 1.4 | 0.2 |
| Desjardi | ANDERSON, KENNETH | 8424023 | AE-Voice | 239% | 121% | 10 | 4 | 0 | 3 | 3 | $62,334 | $77,200 | $1,250 | $86,000 | 10.6 | 6.5 | 0.1 | 3.6 |
| Desjardi | BASSETT, MALENE | 5415524 | BM (Growth | - | | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Desjardi | BONOFF, WAYNE | 8486220 | AE-Voice | 228% | 389% | 10 | 7 | 1 | 2 | 0 | $58,300 | $117,400 | $45,500 | $0 | 8.9 | 8.8 | 2.6 | 0.0 |
| Desjardi | CAMERON, JOHN | 1772532 | AE-Data/IP | 114% | 104% | 10 | 3 | 1 | 5 | 1 | $47,000 | $0 | $4,250 | $0 | 3.4 | 0.0 | 0.1 | 0.0 |
| Desjardi | CHAREST, JOHN | 8826137 | AE-Data/IP | 30% | 15% | 5 | 0 | 0 | 2 | 3 | $72,800 | $186,050 | $5,000 | $0 | 5.2 | 5.9 | 0.1 | 0.0 |
| Desjardi | DOERING, MARK | 1741836 | AE-Data/IP | 78% | 80% | 10 | 3 | 1 | 2 | 4 | $32,700 | $31,000 | $23,500 | $25,000 | 2.3 | 1.1 | 0.8 | 0.4 |
| Desjardi | HANSON, ARTHUR | 3896221 | AE-Voice | 6% | 218% | 10 | 6 | 0 | 4 | 0 | $69,500 | $0 | $1,800 | $0 | 11.8 | 0.0 | 0.1 | 0.0 |
| Desjardi | HUTCHINSON-FONTANA, DIANE | 827038 | AE-Voice | 0% | 0% | 5 | 0 | 0 | 0 | 5 | $25,000 | $3,075 | $0 | $10,000 | 4.2 | 0.3 | 0.0 | 0.4 |
| Desjardi | MARTIN, JOHN | 7001539 | AE-Data/IP | 0% | 38% | 10 | 1 | 1 | 4 | 4 | $16,175 | $1,197,500 | $0 | $0 | 1.2 | 42.8 | 0.0 | 0.0 |
| Hegerty | BOISVERT, JAIME | 5793435 | AE-Voice | 0% | 0% | 8 | 0 | 0 | 0 | 8 | $2,700 | $2,000 | $1,000 | $0 | 0.5 | 0.2 | 0.1 | 0.0 |
| Hegerty | CAMPBELL, SCOTT | 1339632 | AE-Voice | - | 20% | 8 | 0 | 0 | 5 | 3 | $10,000 | $6,000 | $5,000 | $1,500 | 1.7 | 0.5 | 0.3 | 0.1 |
| Hegerty | COOK, JOSEPH R. | 8368922 | AE-Data/IP | 389% | 281% | 10 | 6 | 0 | 3 | 1 | $28,893 | $226,319 | $60,838 | $70,027 | 2.1 | 8.1 | 1.4 | 1.3 |
| Hegerty | CROOKZITO, CYNTHIA | 3301938 | AE-Voice | 24% | 50% | 10 | 2 | 1 | 5 | 2 | $4,000 | $14,800 | $17,000 | $30,920 | 0.7 | 1.2 | 1.0 | 1.3 |
| Hegerty | CROTEAU, TARA | 5076432 | AE-Voice | 42% | 23% | 10 | 0 | 0 | 9 | 1 | $78,000 | $280,094 | $29,300 | -$17,000 | 13.2 | 23.7 | 1.7 | -0.7 |
| Hegerty | DOLAN, LESLIE | 1856538 | AE-Hybrid | - | | 0 | 0 | 0 | 0 | 0 | $8,000 | $12,750 | $0 | $0 | 0.6 | 0.6 | 0.0 | 0.0 |
| Hegerty | GELARDI, CHERYL | 4791134 | AE-Data/IP | - | 45% | 2 | 0 | 0 | 2 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Hegerty | GUEVREMONT, CHELSEA | 7073738 | AE-Voice | - | 9% | 5 | 0 | 0 | 1 | 4 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Hegerty | HEYWOOD, GLENN | 1826138 | AE-Hybrid | 5% | 55% | 4 | 0 | 1 | 3 | 0 | $38,900 | $25,250 | $47,050 | $51,000 | 2.8 | 0.8 | 1.1 | 0.8 |
| Hegerty | MCLAUGHLIN, JAMES | 434226 | AE-Data/IP | - | 18% | 9 | 0 | 0 | 6 | 3 | $0 | $0 | $2,317 | $0 | 0.0 | 0.0 | 0.1 | 0.0 |
| Hegerty | MURPHY, GEORGE | 4460929 | AE-Data/IP | 53% | 91% | 10 | 5 | 0 | 5 | 0 | $58,737 | $15,624 | $21,850 | $58,142 | 4.2 | 0.6 | 0.5 | 1.0 |
| Hegerty | O'LOUGHLIN, GEORGE | 1099738 | AE-Data/IP | 2% | 1% | 10 | 0 | 0 | 2 | 8 | $41,250 | $40,000 | $0 | $0 | 2.8 | 1.4 | 0.0 | 0.0 |
| Hegerty | QUINN-DONOVAN, MAUREEN | 5060928 | AE-Voice | - | | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hegerty | SWANSON, ERIK | 4049235 | AE-Data/IP | 80% | 187% | 6 | 2 | 0 | 4 | 0 | $144,477 | $96,744 | $0 | $0 | 10.3 | 3.5 | 0.0 | 0.0 |
| Lynch | ATKINS, RICHARD | 828037 | AE-Data/IP | 51% | 84% | 5 | 2 | 0 | 2 | 1 | $349 | $0 | $9,290 | $0 | 0.0 | 0.0 | 0.2 | 0.0 |
| Lynch | BAKER, BRYAN | 6565528 | AE-Data/IP | 30% | 74% | 10 | 2 | 1 | 5 | 2 | $1,250 | $216,850 | $5,000 | $0 | 0.1 | 7.7 | 0.1 | 0.0 |
| Lynch | BERG, SHANE | 388837 | AE-Hybrid | 30% | 79% | 4 | 0 | 0 | 2 | 2 | $4,800 | $148,596 | $5,300 | $30,000 | 0.3 | 5.3 | 0.1 | 0.5 |
| Lynch | BOYER, LISA | 7770027 | AE-Voice | - | #DIV/0! | 0 | 0 | 0 | 0 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Lynch | DORSCH, LEONA | 1078327 | AE-Voice | - | 108% | 6 | 1 | 0 | 2 | 3 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Lynch | HALBACH, LOWELL | 5569525 | AE-Hybrid | 98% | 130% | 4 | 2 | 1 | 1 | 0 | $11,000 | $500 | $0 | $0 | 0.8 | 0.0 | 0.0 | 0.0 |
| Lynch | HODGKINS, KENNETH | 5715134 | AE-Voice | 309% | 82% | 10 | 3 | 1 | 3 | 3 | $5,000 | $25,816 | $9,500 | $20,000 | 0.8 | 2.2 | 0.5 | 0.8 |
| Lynch | LANDRY, DIANE | 7669838 | AE-Voice | 135% | 90% | 3 | 1 | 0 | 1 | 1 | $300 | $4,300 | $330 | $0 | 0.1 | 0.4 | 0.0 | 0.0 |
| Lynch | MACFARLAND, JAMIE | 4052731 | AE-Data/IP | 251% | 183% | 10 | 8 | 0 | 1 | 1 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Lynch | REPPENHAGEN, THOMAS | 1828228 | AE-Voice | 187% | 137% | 10 | 5 | 0 | 2 | 3 | $55,000 | $10,000 | $10,000 | $0 | 9.3 | 0.8 | 0.6 | 0.0 |
| Lynch | SHERIDAN, MARGO | 4389938 | AE-Voice | 554% | 145% | 10 | 5 | 1 | 1 | 3 | $15,000 | $6,500 | $18,250 | $0 | 2.5 | 0.8 | 0.9 | 0.0 |
| Lynch | WEISMAN, ROBERT | 389939 | AE-Data/IP | 558% | 209% | 10 | 5 | 1 | 4 | 0 | $0 | $0 | $5,000 | $0 | 0.0 | 0.0 | 0.1 | 0.0 |
| Pepe | ANDREWS, CATHY | 8969934 | AE-Voice | 235% | 94% | 4 | 1 | 0 | 0 | 3 | $0 | $19,000 | $500 | $16,200 | 0.0 | 1.8 | 0.0 | 0.7 |
| Pepe | CONNORS, TIMOTHY J | 3354734 | AE-Voice | 51% | 147% | 10 | 2 | 0 | 4 | 4 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Pepe | DECARO, ADELE | 1041931 | AE-Voice | 94% | 65% | 8 | 2 | 2 | 1 | 4 | $0 | $1,200 | $0 | $0 | 0.0 | 0.1 | 0.0 | 0.0 |
| Pepe | JACKSON, KIRK A. | 4382832 | AE-Data/IP | 39% | 45% | 10 | 2 | 1 | 5 | 2 | $58,000 | $19,650 | $10,000 | $22,250 | 4.2 | 0.7 | 0.2 | 0.4 |
| Pepe | MATTHEWS, ALLYN | 74539 | AE-Data/IP | 0% | 25% | 10 | 0 | 1 | 5 | 4 | $84,500 | $100,000 | $0 | $0 | 6.0 | 3.6 | 0.0 | 0.0 |
| Pepe | REPPENHAGEN, JOSEPH | 7565626 | AE-Voice | - | | 0 | 0 | 0 | 0 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Pepe | RUSSELL, LISA | 1727320 | AE-Voice | 651% | 500% | 3 | 2 | 0 | 1 | 0 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Pepe | STAMLER, KIM | 8388630 | AE-Voice | - | 0% | 5 | 0 | 0 | 0 | 5 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Pepe | STROM, MIKE | 7045038 | AE-Data/IP | 44% | 229% | 5 | 2 | 2 | 1 | 0 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Pepe | WALLER, MIKE | 7037734 | AE-Data/IP | 47% | 35% | 10 | 0 | 1 | 8 | 1 | $20,850 | $12,279 | $0 | $0 | 1.5 | 0.4 | 0.0 | 0.0 |
| Pepe | WOODGETT, WALTER | 5351035 | AE-Data/IP | 42% | 48% | 10 | 1 | 1 | 6 | 2 | $20,000 | $33,000 | $7,000 | $38,500 | 1.4 | 1.2 | 0.2 | 0.7 |
| Poulin | BAST, KYLE | 6000739 | AE-Data/IP | 25% | 89% | 6 | 2 | 1 | 3 | 0 | $156,450 | $14,000 | $106,500 | $41,000 | 11.2 | 0.5 | 2.5 | 0.7 |
| Poulin | COMI, COLIN | 917122 | AE-Voice | 183% | 82% | 10 | 3 | 3 | 4 | 0 | $34,800 | $25,000 | $30,000 | $130,000 | 5.9 | 2.1 | 1.7 | 5.5 |
| Poulin | FLOYD, KENNETH | 8149924 | AE-Voice | 145% | 124% | 10 | 5 | 1 | 3 | 1 | $25,000 | $5,700 | $30,000 | $0 | 4.2 | 0.5 | 1.7 | 0.0 |
| Poulin | KINGSTON, CHRISTOPHER | 1123323 | AE-Data/IP | - | 4% | 1 | 0 | 0 | 1 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Poulin | METZ, REBECCA | 8378228 | AE-Voice | 41% | 87% | 10 | 3 | 0 | 6 | 2 | $30,280 | -$8,800 | $12,000 | $0 | 5.1 | -0.7 | 0.7 | 0.0 |
| Poulin | SLEEPER, KEVIN | 2793435 | AE-Data/IP | 112% | 58% | 10 | 3 | 0 | 7 | 0 | $106,250 | $38,250 | $50,000 | $18,000 | 7.6 | 1.4 | 1.2 | 0.3 |
| Swarts | CIBULAY, JOHN | 0850334 | AE-Data/IP | 0% | 0% | 1 | 0 | 0 | 0 | 1 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Swarts | COCCARO, PETER | 4537623 | AE-Voice | - | | 0 | 0 | 0 | 0 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Swarts | DELLI CARPINI, MICHAEL | 5907620 | AE-Data/IP | 22% | 85% | 10 | 1 | 2 | 7 | 0 | $4,450 | $35,100 | $18,325 | $21,250 | 0.3 | 1.3 | 0.4 | 0.4 |
| Swarts | FARMER, COLIN | 7776636 | AE-Voice | - | 82% | 5 | 1 | 1 | 3 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Swarts | KEENAN, DAN | 9686733 | AE-Voice | 0% | 13% | 3 | 0 | 0 | 2 | 1 | $70,500 | $95,400 | $7,800 | $71,300 | 11.9 | 8.1 | 0.4 | 3.0 |
| Swarts | LOIGNON, RUSSELL | 387538 | AE-Data/IP | 387% | 843% | 10 | 8 | 2 | 0 | 0 | $120,000 | $6,250 | $0 | $0 | 8.6 | 0.2 | 0.0 | 0.0 |
| Swarts | MACHO, JOSE | 8031831 | AE-Data/IP | - | 3% | 9 | 0 | 0 | 3 | 6 | $1,200 | $1,200 | $0 | $0 | 0.1 | 0.0 | 0.0 | 0.0 |
| Swarts | PASSARO, RALPH | 8744830 | AE-Voice | 0% | 204% | 10 | 2 | 1 | 1 | 6 | $15,000 | $37,500 | $0 | $0 | 2.5 | 3.2 | 0.0 | 0.0 |
| Swarts | TRINQUE, VIRGINIA | 1865331 | AE-Voice | 0% | 0% | 3 | 0 | 0 | 0 | 3 | $0 | $5,800 | $17,700 | $0 | 0.0 | 0.5 | 1.0 | 0.0 |
| Swarts | WALDMAN, RAYMOND | 7030231 | AE-Data/IP | 69% | 230% | 10 | 7 | 0 | 3 | 0 | $5,000 | $0 | $0 | $9,000 | 0.4 | 0.0 | 0.0 | 0.2 |
| Farmer | BEAMAN, MITCH | 6099631 | AE-T3 Hybrid | 16% | 157% | 2 | 1 | 0 | 1 | 0 | $35,727 | $10,551 | $6,000 | $18,048 | 4.2 | 0.6 | 0.2 | 0.5 |
| Farmer | DUPREE, WES | 1717333 | AE-T3 Hybrid | 44% | 30% | 3 | 0 | 0 | 3 | 0 | $0 | $3,491 | $50,150 | $0 | 0.0 | 0.2 | 2.0 | 0.0 |
| Farmer | GOMULKA, LEONARD | 9387534 | AE-T3 Voice | 77% | 51% | 10 | 2 | 1 | 2 | 5 | $23,499 | $53,150 | $410,500 | $1,450 | 4.7 | 5.3 | 27.4 | 0.1 |
| Farmer | KROL, TAMMY | 828038 | AE-T3 Hybrid | 15% | 14% | 5 | 0 | 0 | 2 | 3 | $89,170 | $34,809 | $13,100 | $800 | 8.1 | 2.0 | 0.5 | 0.0 |
| Farmer | LINDSEY, DENNIS | 7867435 | AE-T3 Hybrid | 50% | 32% | 4 | 0 | 0 | 3 | 1 | $60,781 | $16,349 | $2,899 | $28,100 | 7.1 | 1.0 | 0.1 | 0.6 |
| Farmer | PARKER, PHIL | 3988321 | AE-T3 Voice | 0% | 0% | 3 | 0 | 0 | 0 | 3 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tierney | BRODEUR, SCOTT | 5827732 | AE-T3 Hybrid | 0% | 0% | 5 | 0 | 0 | 0 | 5 | $3,890 | $0 | $0 | $1,250 | 0.5 | 0.0 | 0.0 | 0.0 |
| Tierney | CIUMMO, BRUCE | 4092637 | AE-T3 Hybrid | 0% | 32% | 3 | 1 | 0 | 1 | 1 | $44,277 | $10,500 | $2,675 | $2,250 | 5.2 | 0.6 | 0.1 | 0.1 |
| Tierney | DIMICK, SCOTT | 9622738 | AE-T3 Hybrid | 0% | 0% | 5 | 0 | 0 | 0 | 5 | $0 | $600 | $0 | $25,223 | 0.0 | 0.0 | 0.0 | 0.7 |
| Tierney | LYNCH, JOSEPH | 2094635 | AE-T3 Hybrid | 99% | 122% | 4 | 2 | 1 | 1 | 0 | $23,080 | $9,350 | $0 | $0 | 2.7 | 0.6 | 0.0 | 0.0 |
| Tierney | PETRELLO, JOANNE | 4098630 | AE-T3 Hybrid | 13% | 48% | 4 | 0 | 1 | 2 | 1 | $11,000 | $3,000 | $5,391 | $11,780 | 1.3 | 0.2 | 0.1 | 0.3 |
| Tierney | SHAW, HAYDEN | 1822138 | AE-T3 Hybrid | 18% | 8% | 5 | 0 | 0 | 2 | 3 | $85,521 | $0 | $0 | $1,800 | 10.1 | 0.0 | 0.0 | 0.1 |
| Tierney | SHEINFELD, TODD | 9861135 | AE-T3 Hybrid | 0% | 0% | 3 | 0 | 0 | 0 | 3 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tierney | VANIER, DEAN | 9550826 | AE-T3 Voice | 0% | 38% | 10 | 1 | 2 | 2 | 5 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |

CONFIDENTIAL

# AE Scorecard

## Through JULY Results (Week #47)

**Monthly Quota = National; Funnel Multiplier = Branch Quota**

| SM | AE/SE/CBM Name | HRID | Title* | July Attn | YTD Attn | Mths on Comp | # of Months...@ > 100% | 70-100% | < 70% | @ 0% | Funnel 30 Day | 60 Day | 90 Day | > 90 Day | Funnel Multiples 30 Day | 60 Day | 90 Day | > 90 Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Benner* | *BELL, KEVIN* | *8350038* | *AE-Data/IP* | *#DIV/0!* | | *0* | *0* | *0* | *0* | *0* | *$10,061* | *$7,580* | *$2,500* | *$0* | *0.7* | *0.5* | *0.2* | *0.0* |
| Benner | KAUFMAN, GREGORY | 1336037 | AE-Data/IP | 56% | 66% | 11 | 3 | 2 | 5 | 1 | $90,100 | $63,850 | $13,900 | $83,500 | 6.4 | 4.6 | 1.0 | 6.0 |
| Benner | MINICUCCI, CARL | 2001539 | AE-Data/IP | 95% | 69% | 11 | 3 | 2 | 6 | 0 | $53,500 | $75,920 | $24,125 | $2,900 | 3.8 | 5.4 | 1.7 | 0.2 |
| Benner | PATZ, BOB | 1330539 | AE-Voice | 45% | 337% | 11 | 7 | 0 | 4 | 0 | $52,800 | $0 | $0 | $83,500 | 8.9 | 0.0 | 0.0 | 14.2 |
| Benner | ROSEDALE, AILEEN | 6094635 | AE-Voice | 23% | 29% | 7 | 0 | 1 | 3 | 3 | $48,504 | $81,712 | $1,294 | $72,856 | 8.2 | 13.8 | 0.2 | 12.3 |
| Benner | THOMPSON, SCOT | 5318232 | AE-Voice | 44% | 47% | 11 | 2 | 0 | 7 | 2 | $51,374 | $56,550 | $0 | $5,600 | 8.7 | 9.6 | 0.0 | 0.9 |
| *Benner* | *VAUGHN, KENNETH* | *2573422* | *AE-Data/IP* | *#DIV/0!* | | *0* | *0* | *0* | *0* | *0* | *$0* | *$415* | *$0* | *$1,240* | *0.0* | *0.0* | *0.0* | *0.1* |
| Cadley | AUSTIN, WILLIAM | 1866838 | AE-Voice | 452% | 203% | 4 | 1 | 0 | 3 | 0 | $27,400 | $50,800 | $86,500 | $0 | 4.6 | 8.6 | 14.7 | 0.0 |
| Cadley | DOLPHIN, CRAIG | 7868430 | AE-Data/IP | 99% | 38% | 5 | 0 | 1 | 3 | 1 | $120,269 | $120,960 | $0 | $0 | 8.6 | 8.6 | 0.0 | 0.0 |
| Cadley | FUSCALDO, MICHAEL | 1863737 | AE-Voice | 221% | 157% | 4 | 3 | 1 | 0 | 0 | $16,379 | $32,127 | $38,254 | $40,500 | 2.8 | 5.4 | 6.5 | 6.9 |
| Cadley | IACOVIELLO, GERALD | 2033338 | AE-Data/IP | 29% | 107% | 11 | 5 | 2 | 4 | 0 | $0 | $13,400 | $25,900 | $10,000 | 0.0 | 1.0 | 1.9 | 0.7 |
| Cadley | MCKIERNAN, TODD | 8868331 | AE-Data/IP | 20% | 45% | 4 | 1 | 0 | 2 | 1 | $30,823 | $82,249 | $35,000 | $0 | 2.2 | 5.9 | 2.5 | 0.0 |
| Cadley | POLITO, VINCENT | 69030 | AE-Data/IP | 117% | 172% | 11 | 6 | 1 | 4 | 0 | $1,200 | $6,875 | $23,000 | $315,200 | 0.1 | 0.5 | 1.6 | 22.5 |
| Cadley | PRETERROTI, JAMES | 4333539 | AE-Voice | 63% | 37% | 11 | 1 | 0 | 6 | 4 | $137,700 | $31,800 | $5,750 | $6,000 | 23.3 | 5.4 | 1.0 | 1.0 |
| Cadley | SPAGNOLI, JOHN J | 2337331 | AE-Data/IP | 0% | 17% | 11 | 0 | 0 | 7 | 4 | $263,650 | $95,960 | $43,873 | $0 | 18.8 | 6.9 | 3.1 | 0.0 |
| Desjardin | ANDERSON, KENNETH | 8424023 | AE-Voice | 0% | 110% | 11 | 4 | 0 | 3 | 4 | $57,320 | $47,000 | $2,500 | $63,500 | 9.7 | 8.0 | 0.4 | 10.8 |
| Desjardin | BONOFF, WAYNE | 6486220 | AE-Voice | 225% | 356% | 11 | 8 | 1 | 2 | 0 | $92,300 | $69,500 | $0 | $0 | 15.6 | 11.8 | 0.0 | 0.0 |
| Desjardin | CAMERON, JOHN | 1772532 | AE-Data/IP | 23% | 97% | 11 | 3 | 1 | 6 | 1 | $18,000 | $4,250 | $0 | $0 | 1.3 | 0.3 | 0.0 | 0.0 |
| Desjardin | CHAREST, JOHN | 8826137 | AE-Data/IP | 0% | 11% | 6 | 0 | 0 | 2 | 4 | $20,150 | $108,910 | $12,990 | $136,800 | 1.4 | 7.8 | 0.9 | 9.8 |
| Desjardin | DOERING, MARK | 1741636 | AE-Data/IP | 31% | 57% | 11 | 3 | 1 | 3 | 4 | $32,500 | $28,500 | $0 | $25,000 | 2.3 | 2.0 | 0.0 | 1.8 |
| Desjardin | HANSON, ARTHUR | 3896221 | AE-Voice | 580% | 252% | 11 | 7 | 0 | 4 | 0 | $26,500 | $20,950 | $650 | $650 | 4.5 | 3.6 | 0.1 | 0.1 |
| Desjardin | HUTCHINSON-FONTANA, D | 827038 | AE-Voice | 22% | 5% | 6 | 0 | 0 | 1 | 5 | $91,269 | $30,200 | $22,400 | $35,000 | 15.5 | 5.1 | 3.8 | 5.9 |
| Desjardin | MARTIN, JOHN | 7001539 | AE-Data/IP | 37% | 38% | 11 | 1 | 1 | 5 | 4 | $61,825 | $58,750 | $40,000 | $0 | 4.4 | 4.2 | 2.9 | 0.0 |
| Hagerty | BOISVERT, JAIME | 5793435 | AE-Voice | 0% | 0% | 7 | 0 | 0 | 0 | 7 | $19,170 | $7,800 | $24,350 | $3,700 | 3.2 | 1.3 | 4.1 | 0.6 |
| Hagerty | CROOKZITO, CYNTHIA | 3301938 | AE-Voice | 48% | 50% | 11 | 2 | 1 | 6 | 2 | $2,000 | $21,600 | $11,650 | $40,000 | 0.3 | 3.7 | 2.0 | 6.8 |
| Hagerty | CROTEAU, TARA | 5076432 | AE-Voice | 441% | 61% | 11 | 1 | 0 | 9 | 1 | $290,734 | $91,400 | $5,000 | $5,000 | 49.3 | 15.5 | 0.8 | 0.8 |
| *Hagerty* | *DOLAN, LESLIE* | *1856538* | *AE-Hybrid* | *#DIV/0!* | | *0* | *0* | *0* | *0* | *0* | *$750* | *$23,628* | *$16,500* | *$11,250* | *0.1* | *1.7* | *1.2* | *0.8* |
| Hagerty | HEYWOOD, GLENN | 1826139 | AE-Hybrid | 39% | 50% | 5 | 0 | 1 | 4 | 0 | $60,400 | $73,585 | $750 | $57,550 | 4.3 | 5.3 | 0.1 | 4.1 |
| Hagerty | MURPHY, GEORGE | 4460929 | AE-Data/IP | 10% | 84% | 11 | 5 | 0 | 6 | 0 | $81,741 | $137,908 | $39,542 | $125,527 | 5.8 | 9.9 | 2.8 | 9.0 |
| Hagerty | O'LOUGHLIN, GEORGE | 1099738 | AE-Data/IP | 255% | 24% | 11 | 1 | 0 | 2 | 8 | $5,250 | $42,490 | $20,500 | $0 | 0.4 | 3.0 | 1.5 | 0.0 |
| *Hagerty* | *QUINN-DONOVAN, MAUREI* | *5080928* | *AE-Voice* | *#DIV/0!* | | *0* | *0* | *0* | *0* | *0* | | | | | *0.0* | *0.0* | *0.0* | *0.0* |
| Hagerty | SWANSON, ERIK | 4049235 | AE-Data/IP | 14% | 118% | 8 | 2 | 0 | 5 | 1 | $56,795 | $160,541 | $46,660 | $2,000 | 4.1 | 11.5 | 3.3 | 0.1 |
| Lynch | ATKINS, RICHARD | 826037 | AE-Data/IP | 138% | 96% | 6 | 3 | 0 | 2 | 1 | $0 | $10,290 | $0 | $0 | 0.0 | 0.7 | 0.0 | 0.0 |
| Lynch | BAKER, BRYAN | 6565528 | AE-Data/IP | 10% | 68% | 11 | 2 | 1 | 6 | 2 | $221,340 | $7,300 | $0 | $0 | 15.8 | 0.5 | 0.0 | 0.0 |
| Lynch | BERG, SHANE | 388837 | AE-Hybrid | 212% | 117% | 5 | 1 | 0 | 2 | 2 | $7,000 | $6,550 | $0 | $35,000 | 0.5 | 0.5 | 0.0 | 2.5 |
| Lynch | HALBACH, LOWELL | 5569525 | AE-Hybrid | 132% | 131% | 5 | 3 | 1 | 1 | 0 | $500 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Lynch | HODGKINS, KENNETH | 5715134 | AE-Voice | 0% | 74% | 11 | 3 | 1 | 3 | 4 | $5,816 | $29,500 | $0 | $27,000 | 1.0 | 5.0 | 0.0 | 4.6 |
| Lynch | LANDRY, DIANE | 7869838 | AE-Voice | 72% | 77% | 4 | 1 | 1 | 1 | 1 | $2,700 | $1,930 | $0 | $0 | 0.5 | 0.3 | 0.0 | 0.0 |
| Lynch | MACFARLAND, JAMIE | 4052731 | AE-Data/IP | 130% | 160% | 11 | 9 | 0 | 1 | 1 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Lynch | REPPENHAGEN, THOMAS | 1828226 | AE-Voice | 506% | 171% | 11 | 6 | 0 | 2 | 3 | $25,000 | $25,000 | $10,000 | $0 | 4.2 | 4.2 | 1.7 | 0.0 |
| Lynch | SHERIDAN, MARGO | 4389938 | AE-Voice | 72% | 138% | 11 | 5 | 2 | 1 | 3 | $21,500 | $16,250 | $0 | $0 | 3.6 | 2.8 | 0.0 | 0.0 |
| Lynch | WEISMAN, ROBERT | 389939 | AE-Data/IP | 55% | 195% | 11 | 5 | 1 | 5 | 0 | $0 | $5,000 | $37,000 | $0 | 0.0 | 0.4 | 2.6 | 0.0 |
| Pepe | ANDREWS, CATHY | 8869934 | AE-Voice | 0% | 67% | 5 | 1 | 0 | 0 | 4 | $19,000 | $6,100 | $18,700 | $0 | 3.2 | 1.0 | 3.2 | 0.0 |
| Pepe | CONNORS, TIMOTHY J | 3354734 | AE-Voice | 1151% | 238% | 11 | 3 | 0 | 4 | 4 | $750 | $79,750 | $162,400 | $2,000 | 0.1 | 13.5 | 27.5 | 0.3 |
| Pepe | DECARO, ADELE | 1041931 | AE-Voice | 43% | 62% | 10 | 2 | 2 | 2 | 4 | $16,200 | $5,000 | $0 | $0 | 2.7 | 0.8 | 0.0 | 0.0 |
| Pepe | JACKSON, KIRK A | 4382832 | AE-Data/IP | 78% | 48% | 11 | 2 | 2 | 5 | 2 | $39,490 | $6,878 | $14,250 | $27,250 | 2.8 | 0.5 | 1.0 | 1.9 |
| *Pepe* | *REPPENHAGEN, JOSEPH* | *7565626* | *AE-Voice* | *#DIV/0!* | | *0* | *0* | *0* | *0* | *0* | | | | | *0.0* | *0.0* | *0.0* | *0.0* |
| Pepe | RUSSELL, LISA | 1727320 | AE-Voice | 0% | 300% | 4 | 2 | 0 | 1 | 1 | $0 | $6,785 | $0 | $0 | 0.0 | 1.2 | 0.0 | 0.0 |
| Pepe | STROM, MIKE | 7045038 | AE-Data/IP | 18% | 182% | 6 | 2 | 2 | 2 | 0 | $3,650 | $4,500 | $0 | $0 | 0.3 | 0.3 | 0.0 | 0.0 |
| Pepe | WALLER, MIKE | 7037734 | AE-Data/IP | 39% | 36% | 11 | 0 | 1 | 9 | 1 | $16,979 | $2,500 | $500 | $44,847 | 1.2 | 0.2 | 0.0 | 3.2 |
| Pepe | WOODGETT, WALTER | 5351035 | AE-Data/IP | 59% | 49% | 11 | 1 | 1 | 7 | 2 | $12,510 | $37,500 | $0 | $38,500 | 0.9 | 2.7 | 0.0 | 2.8 |
| Poulin | BAST, KYLE | 6000739 | AE-Data/IP | 31% | 86% | 7 | 2 | 1 | 4 | 0 | $45,500 | $71,450 | $75,500 | $63,500 | 3.3 | 5.1 | 5.4 | 4.5 |
| Poulin | COMI, COLIN | 917122 | AE-Voice | 159% | 98% | 11 | 4 | 3 | 4 | 0 | $8,000 | $0 | $25,000 | $40,000 | 1.4 | 0.0 | 4.2 | 6.8 |
| Poulin | FLOYD, KENNETH | 8149924 | AE-Voice | 99% | 121% | 11 | 5 | 2 | 3 | 1 | $5,000 | $68,000 | $0 | $0 | 0.8 | 11.5 | 0.0 | 0.0 |
| Poulin | METZ, REBECCA | 8376226 | AE-Voice | 4% | 80% | 11 | 3 | 0 | 6 | 2 | -$5,000 | $28,500 | $5,000 | $14,000 | -0.8 | 4.8 | 0.8 | 2.4 |
| Poulin | SLEEPER, KEVIN | 2793435 | AE-Data/IP | 47% | 57% | 11 | 3 | 0 | 8 | 0 | $162,400 | $69,450 | $4,300 | $18,000 | 11.6 | 5.0 | 0.3 | 1.3 |
| Swarts | CIBULAY, JOHN | 0850334 | AE-Data/IP | 0% | 0% | 2 | 0 | 0 | 0 | 2 | $0 | $30,450 | $0 | $0 | 0.0 | 2.2 | 0.0 | 0.0 |
| ***Swarts*** | ***COCCARO, PETER*** | ***4537623*** | ***AE-Voice*** | ***#DIV/0!*** | | ***0*** | ***0*** | ***0*** | ***0*** | ***0*** | | | | | ***0.0*** | ***0.0*** | ***0.0*** | ***0.0*** |
| Swarts | DELLI CARPINI, MICHAEL | 5907620 | AE-Data/IP | 36% | 81% | 11 | 1 | 2 | 8 | 0 | $20,100 | $23,960 | $122,290 | $232,701 | 1.4 | 1.7 | 8.7 | 16.6 |
| Swarts | KEENAN, DAN | 9866733 | AE-Voice | 12% | 13% | 4 | 0 | 0 | 3 | 1 | $81,300 | $81,000 | $38,400 | $130,600 | 13.8 | 13.7 | 6.5 | 22.1 |
| Swarts | LOIGNON, RUSSELL | 387536 | AE-Data/IP | 474% | 809% | 11 | 9 | 2 | 0 | 0 | $76,250 | $0 | $0 | $0 | 5.4 | 0.0 | 0.0 | 0.0 |
| Swarts | PASSARO, RALPH | 8744630 | AE-Voice | 191% | 203% | 11 | 3 | 1 | 1 | 6 | $54,387 | $143,000 | $12,250 | $0 | 9.2 | 24.2 | 2.1 | 0.0 |
| Swarts | TRINQUE, VIRGINIA | 1865331 | AE-Voice | 12% | 5% | 4 | 0 | 0 | 1 | 3 | $3,500 | $23,400 | $1,000 | $0 | 0.6 | 4.0 | 0.2 | 0.0 |
| Swarts | WALDMAN, RAYMOND | 7030231 | AE-Data/IP | 68% | 215% | 11 | 7 | 0 | 4 | 0 | $0 | $0 | $0 | $9,000 | 0.0 | 0.0 | 0.0 | 0.6 |
| Farmer | BEAMAN, MITCH | 6099631 | AE-T3 Hybrid | 0% | 79% | 3 | 1 | 0 | 1 | 1 | $30,534 | $8,201 | $0 | $0 | 3.6 | 1.0 | 0.0 | 0.0 |
| Farmer | DUPREE, WES | 1717333 | AE-T3 Hybrid | 0% | 18% | 4 | 0 | 0 | 3 | 1 | $4,031 | $52,976 | $1,540 | $18,315 | 0.5 | 6.2 | 0.2 | 2.2 |
| Farmer | GOMULKA, LEONARD | 9387534 | AE-T3 Voice | 138% | 58% | 11 | 3 | 1 | 2 | 5 | $31,900 | $457,750 | $3,950 | $0 | 6.4 | 91.6 | 0.8 | 0.0 |
| Farmer | KROL, TAMMY | 828038 | AE-T3 Hybrid | 0% | 11% | 6 | 0 | 0 | 2 | 4 | $10,690 | $60,200 | $15,850 | $10,400 | 1.3 | 7.1 | 1.9 | 1.2 |
| Farmer | LINDSEY, DENNIS | 7867435 | AE-T3 Hybrid | 0% | 23% | 5 | 0 | 0 | 3 | 2 | $16,349 | $42,090 | $6,200 | $78,755 | 1.9 | 5.0 | 0.7 | 9.3 |
| Farmer | PARKER, PHIL | 3988321 | AE-T3 Voice | 0% | 0% | 4 | 0 | 0 | 0 | 4 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tierney | CIUMMO, BRUCE | 4092637 | AE-T3 Hybrid | 7% | 22% | 4 | 1 | 0 | 2 | 1 | $17,150 | $31,858 | $5,275 | $2,250 | 2.0 | 3.7 | 0.6 | 0.3 |
| Tierney | DIMICK, SCOTT | 9822736 | AE-T3 Hybrid | 0% | 0% | 6 | 0 | 0 | 0 | 6 | $0 | $600 | $0 | $0 | 0.0 | 0.1 | 0.0 | 0.0 |
| Tierney | LYNCH, JOSEPH | 2094635 | AE-T3 Hybrid | 15% | 92% | 5 | 2 | 1 | 2 | 0 | $3,100 | $6,250 | $0 | $0 | 0.4 | 0.7 | 0.0 | 0.0 |
| Tierney | PETRELLO, JOANNE | 4098630 | AE-T3 Hybrid | 0% | 35% | 5 | 0 | 1 | 2 | 2 | $6,000 | $24,681 | $10,250 | $16,300 | 0.7 | 2.9 | 1.2 | 1.9 |
| Tierney | SHAW, HAYDEN | 1822139 | AE-T3 Hybrid | 71% | 22% | 6 | 0 | 1 | 2 | 3 | $0 | $0 | $0 | $1,800 | 0.0 | 0.0 | 0.0 | 0.2 |
| Tierney | SHEINFELD, TODD | 9861135 | AE-T3 Hybrid | 3% | 1% | 4 | 0 | 0 | 1 | 3 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Tierney | VANIER, DEAN | 9550826 | AE-T3 Voice | 0% | 35% | 11 | 1 | 2 | 2 | 6 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |

**CONFIDENTIAL**

# AE Scorecard

## Through AUGUST Results (Week #52)

**Monthly Quota = National; Funnel Multiplier = Branch Quota**

| | | | | | | | # of Months...@ | | | | Funnel - Pulled 9/7/01 | | | | Funnel Multiples | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SM | AE/SE/CBM Name | Title* | Aug Attn | YTD Attn | Part. Status | Mths on Comp | > 100% | 70-100% | < 70% | @ 0% | 30 Day | 60 Day | 90 Day | > 90 Day | 30 Day | 60 Day | 90 Day | > 90 Day |
| *Benner* | *BELL, KEVIN* | *AE-Data/IP* | *#DIV/0!* | | *Y* | *0* | *0* | *0* | *0* | *0* | *$7,580* | *$28,350* | *$8,661* | *$0* | *0.5* | *2.0* | *0.6* | *0.0* |
| Benner | KAUFMAN, GREGORY | AE-Data/IP | 149% | 73% | | 12 | 4 | 2 | 5 | 1 | $46,640 | $56,550 | $57,800 | $101,573 | 3.3 | 4.0 | 4.1 | 7.3 |
| Benner | MINICUCCI, CARL | AE-Data/IP | 77% | 70% | | 12 | 3 | 3 | 6 | 0 | $69,720 | $95,750 | $28,800 | $10,000 | 5.0 | 6.8 | 2.1 | 0.7 |
| Benner | PATZ, BOB | AE-Voice | 90% | 316% | Y | 12 | 7 | 1 | 4 | 0 | $800 | $9,100 | $1,290 | $98,500 | 0.1 | 1.5 | 0.2 | 16.7 |
| Benner | ROSEDALE, AILEEN | AE-Voice | 9% | 26% | | 8 | 0 | 1 | 4 | 3 | $22,196 | $55,264 | $46,683 | $41,530 | 3.8 | 9.4 | 7.9 | 7.0 |
| Benner | THOMPSON, SCOT | AE-Voice | 0% | 43% | | 12 | 2 | 0 | 7 | 3 | $69,354 | $35,560 | $52,990 | $13,274 | 11.8 | 6.0 | 9.0 | 2.2 |
| *Benner* | *VAUGHN, KENNETH* | *AE-Data/IP* | *#DIV/0!* | | *Y* | *0* | *0* | *0* | *0* | *0* | *$1,240* | *$2,110* | *$42,081* | *$0* | *0.1* | *0.2* | *3.0* | *0.0* |
| Cadley | AUSTIN, WILLIAM | AE-Voice | 93% | 171% | Y | 5 | 1 | 1 | 3 | 0 | $33,050 | $51,600 | $37,000 | $80,000 | 5.6 | 8.7 | 6.3 | 13.6 |
| Cadley | DOLPHIN, CRAIG | AE-Data/IP | 44% | 39% | | 6 | 0 | 1 | 4 | 1 | $163,710 | $132,000 | $0 | $100,000 | 11.7 | 9.4 | 0.0 | 7.1 |
| Cadley | FUSCALDO, MICHAEL | AE-Voice | 67% | 131% | Y | 5 | 3 | 1 | 1 | 0 | $26,306 | $20,000 | $29,740 | $0 | 4.5 | 3.4 | 5.0 | 0.0 |
| Cadley | IACOVIELLO, GERALD | AE-Data/IP | 74% | 104% | Y | 12 | 5 | 3 | 4 | 0 | $11,400 | $10,100 | $0 | $3,000 | 0.8 | 0.7 | 0.0 | 0.2 |
| Cadley | MCKIERNAN, TODD | AE-Data/IP | 111% | 63% | | 5 | 2 | 0 | 2 | 1 | $69,780 | $69,327 | $25,720 | $0 | 5.0 | 5.0 | 1.8 | 0.0 |
| Cadley | POLITO, VINCENT | AE-Data/IP | 10% | 158% | Y | 12 | 6 | 1 | 5 | 0 | $26,250 | $0 | $14,900 | $307,300 | 1.9 | 0.0 | 1.1 | 22.0 |
| Desjardin | ANDERSON, KENNETH | AE-Voice | 58% | 106% | Y | 12 | 4 | 0 | 4 | 4 | $32,000 | $7,510 | $4,500 | $59,000 | 5.4 | 1.3 | 0.8 | 10.0 |
| Desjardin | BASSETT, MALENE | CBM (Growth | - | | | 0 | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Desjardin | BONOFF, WAYNE | AE-Voice | 325% | 353% | Y | 12 | 9 | 1 | 2 | 0 | $153,500 | $30,250 | $0 | $0 | 26.0 | 5.1 | 0.0 | 0.0 |
| Desjardin | CAMERON, JOHN | AE-Data/IP | 82% | 96% | | 12 | 3 | 2 | 6 | 1 | $47,138 | $2,000 | $1,050 | $0 | 3.4 | 0.1 | 0.1 | 0.0 |
| Desjardin | CHAREST, JOHN | AE-Data/IP | 41% | 17% | | 7 | 0 | 0 | 3 | 4 | $107,100 | $166,400 | $0 | $20,190 | 7.7 | 11.9 | 0.0 | 1.4 |
| Desjardin | DOERING, MARK | AE-Data/IP | 20% | 54% | | 12 | 3 | 1 | 4 | 4 | $23,500 | $10,000 | $0 | $15,000 | 1.7 | 0.7 | 0.0 | 1.1 |
| Desjardin | HANSON, ARTHUR | AE-Voice | 6% | 231% | Y | 12 | 7 | 0 | 5 | 0 | $39,700 | $5,650 | $650 | $0 | 6.7 | 1.0 | 0.1 | 0.0 |
| Desjardin | HUTCHINSON-FONTANA, D | AE-Voice | 168% | 35% | | 7 | 1 | 0 | 1 | 5 | $33,700 | $27,600 | $11,500 | $436,200 | 5.7 | 4.7 | 1.9 | 73.9 |
| Hagerty | BOISVERT, JAIME | AE-Voice | 0% | 0% | | 8 | 0 | 0 | 0 | 8 | $20,610 | $2,050 | $0 | $2,200 | 3.5 | 0.3 | 0.0 | 0.4 |
| Hagerty | CROOKZITO, CYNTHIA | AE-Voice | 78% | 52% | | 12 | 2 | 2 | 6 | 2 | $41,640 | $45,900 | $0 | $0 | 7.1 | 7.8 | 0.0 | 0.0 |
| Hagerty | CROTEAU, TARA | AE-Voice | 115% | 66% | | 12 | 2 | 0 | 9 | 1 | $128,400 | $73,300 | $3,700 | $13,500 | 21.8 | 12.4 | 0.6 | 2.3 |
| *Hagerty* | *DOLAN, LESLIE* | *AE-Hybrid* | *83%* | 184% | *< Min* | *2* | *0* | *2* | *0* | *0* | *$28,971* | *$20,250* | *$30,800* | *$28,250* | *2.1* | *1.4* | *2.2* | *2.0* |
| Hagerty | HEYWOOD, GLENN | AE-Hybrid | 4% | 40% | | 6 | 0 | 1 | 5 | 0 | $66,825 | $159,081 | $4,290 | $14,180 | 4.8 | 11.4 | 0.3 | 1.0 |
| Hagerty | MURPHY, GEORGE | AE-Data/IP | 63% | 82% | | 12 | 5 | 0 | 7 | 0 | $59,584 | $128,154 | $1,250 | $195,689 | 4.3 | 9.2 | 0.1 | 14.0 |
| Hagerty | O'LOUGHLIN, GEORGE | AE-Data/IP | 0% | 0% | | 12 | 0 | 0 | 2 | 10 | $21,440 | $11,597 | $45,000 | $0 | 1.5 | 0.8 | 3.2 | 0.0 |
| *Hagerty* | *QUINN-DONOVAN, MAURE* | *AE-Voice* | *#DIV/0!* | #DIV/0! | *Y* | *0* | *0* | *0* | *0* | *0* | *$1,200* | *$7,675* | *$0* | *$0* | *0.2* | *1.3* | *0.0* | *0.0* |
| Hagerty | SWANSON, ERIK | AE-Data/IP | 19% | 105% | | 9 | 2 | 0 | 6 | 1 | $14,000 | $66,868 | $82,375 | $67,235 | 1.0 | 4.8 | 5.9 | 4.8 |
| Lynch | ATKINS, RICHARD | AE-Data/IP | 191% | 113% | Y | 7 | 4 | 0 | 2 | 1 | $1,000 | $5,054 | $0 | $349 | 0.1 | 0.4 | 0.0 | 0.0 |
| Lynch | BAKER, BRYAN | AE-Data/IP | 50% | 67% | | 12 | 2 | 1 | 7 | 2 | $10,759 | $22,390 | $0 | $0 | 0.8 | 1.6 | 0.0 | 0.0 |
| Lynch | BERG, SHANE | AE-Hybrid | 0% | 91% | | 6 | 1 | 0 | 2 | 3 | $11,300 | $15,250 | $0 | $35,000 | 0.8 | 1.1 | 0.0 | 2.5 |
| Lynch | HALBACH, LOWELL | AE-Hybrid | 28% | 108% | Y | 6 | 3 | 1 | 2 | 0 | $16,757 | $4,000 | $0 | $0 | 1.2 | 0.3 | 0.0 | 0.0 |
| Lynch | HODGKINS, KENNETH | AE-Voice | 145% | 80% | | 12 | 4 | 1 | 3 | 4 | $13,800 | $5,816 | $0 | $48,000 | 2.3 | 1.0 | 0.0 | 8.1 |
| Lynch | LANDRY, DIANE | AE-Voice | 87% | 80% | | 5 | 1 | 2 | 1 | 1 | $9,000 | $19,350 | $0 | $0 | 1.5 | 3.3 | 0.0 | 0.0 |
| Lynch | MACFARLAND, JAMIE | AE-Data/IP | 372% | 177% | Y | 12 | 10 | 0 | 1 | 1 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Lynch | REPPENHAGEN, THOMAS | AE-Voice | 14% | 158% | Y | 12 | 6 | 0 | 3 | 3 | $66,500 | $5,000 | $0 | $0 | 11.3 | 0.8 | 0.0 | 0.0 |
| Lynch | SHERIDAN, MARGO | AE-Voice | 36% | 129% | Y | 12 | 5 | 2 | 2 | 3 | $0 | $40,000 | $39,500 | $19,750 | 0.0 | 6.8 | 6.7 | 3.3 |
| Lynch | WEISMAN, ROBERT | AE-Data/IP | 194% | 195% | Y | 12 | 6 | 1 | 5 | 0 | $0 | $0 | $15,000 | $0 | 0.0 | 0.0 | 1.1 | 0.0 |
| Pepe | ANDREWS, CATHY | AE-Voice | 576% | 180% | Y | 6 | 2 | 0 | 0 | 4 | $3,400 | $36,500 | $10,600 | $4,400 | 0.6 | 6.2 | 1.8 | 0.7 |
| Pepe | CONNORS, TIMOTHY J | AE-Voice | 17% | 220% | Y | 12 | 3 | 0 | 5 | 4 | $186,700 | $42,400 | $0 | $0 | 31.6 | 7.2 | 0.0 | 0.0 |
| Pepe | DECARO, ADELE | AE-Voice | 0% | 56% | | 11 | 2 | 2 | 2 | 5 | $10,000 | $0 | $11,000 | $0 | 1.7 | 0.0 | 1.9 | 0.0 |
| Pepe | JACKSON, KIRK A | AE-Data/IP | 26% | 46% | | 12 | 2 | 2 | 6 | 2 | $26,118 | $31,962 | $9,000 | $19,000 | 1.9 | 2.3 | 0.6 | 1.4 |
| *Pepe* | *REPPENHAGEN, JOSEPH* | *AE-Voice* | *#DIV/0!* | | *Y* | *0* | *0* | *0* | *0* | *0* | | | | | *0.0* | *0.0* | *0.0* | *0.0* |
| Pepe | RUSSELL, LISA | AE-Voice | 18% | 220% | Y | 5 | 2 | 0 | 2 | 1 | $32,035 | $3,000 | $5,000 | $10,000 | 5.4 | 0.5 | 0.8 | 1.7 |
| Pepe | STROM, MIKE | AE-Data/IP | 37% | 156% | Y | 7 | 2 | 2 | 3 | 0 | $7,500 | $0 | $0 | $0 | 0.5 | 0.0 | 0.0 | 0.0 |
| Pepe | WALLER, MIKE | AE-Data/IP | 54% | 37% | | 12 | 0 | 1 | 10 | 1 | $18,100 | $68,075 | $0 | $37,500 | 1.3 | 4.9 | 0.0 | 2.7 |
| Pepe | WOODGETT, WALTER | AE-Data/IP | 10% | 46% | | 12 | 1 | 1 | 8 | 2 | $8,290 | $0 | $1,290 | $8,500 | 0.6 | 0.0 | 0.1 | 0.6 |
| Poulin | BAST, KYLE | AE-Data/IP | 116% | 90% | | 8 | 3 | 1 | 4 | 0 | $67,450 | $40,190 | $5,000 | $96,000 | 4.8 | 2.9 | 0.4 | 6.9 |
| Poulin | COMI, COLIN | AE-Voice | 18% | 91% | | 12 | 4 | 3 | 5 | 0 | $12,000 | $27,000 | $5,000 | $30,000 | 2.0 | 4.6 | 0.8 | 5.1 |
| Poulin | FLOYD, KENNETH | AE-Voice | 72% | 117% | Y | 12 | 5 | 3 | 3 | 1 | $24,000 | $48,000 | $0 | $20,000 | 4.1 | 8.1 | 0.0 | 3.4 |
| Poulin | METZ, REBECCA | AE-Voice | 167% | 87% | | 12 | 4 | 0 | 6 | 2 | $2,000 | $13,000 | $14,500 | $0 | 0.3 | 2.2 | 2.5 | 0.0 |
| Poulin | SLEEPER, KEVIN | AE-Data/IP | 119% | 62% | | 12 | 4 | 0 | 8 | 0 | $146,050 | $31,500 | $50,000 | $15,000 | 10.4 | 2.3 | 3.6 | 1.1 |
| Swarts | CIBULAY, JOHN | AE-Data/IP | 0% | 0% | | 3 | 0 | 0 | 0 | 3 | $17,250 | $5,000 | $5,200 | $0 | 1.2 | 0.4 | 0.4 | 0.0 |
| ***Swarts*** | ***COCCARO, PETER*** | ***AE-Voice*** | ***#DIV/0!*** | | ***Y*** | ***0*** | ***0*** | ***0*** | ***0*** | ***0*** | | | | | ***0.0*** | ***0.0*** | ***0.0*** | ***0.0*** |
| Swarts | DELLI CARPINI, MICHAEL | AE-Data/IP | 37% | 77% | | 12 | 1 | 2 | 9 | 0 | $16,980 | $89,067 | $205,545 | $570,825 | 1.2 | 6.4 | 14.7 | 40.8 |
| Swarts | KEENAN, DAN | AE-Voice | 8% | 11% | | 5 | 0 | 0 | 4 | 1 | $107,800 | $80,900 | $114,600 | $150,700 | 18.3 | 13.7 | 19.4 | 25.5 |
| Swarts | LOIGNON, RUSSELL | AE-Data/IP | 85% | 749% | Y | 12 | 9 | 3 | 0 | 0 | $70,000 | $500,000 | $0 | $250,000 | 5.0 | 35.7 | 0.0 | 17.9 |
| Swarts | PASSARO, RALPH | AE-Voice | 59% | 191% | Y | 12 | 3 | 1 | 2 | 6 | $13,000 | $12,500 | $0 | $125,500 | 2.2 | 2.1 | 0.0 | 21.3 |
| Swarts | TRINQUE, VIRGINIA | AE-Voice | 13% | 7% | | 5 | 0 | 0 | 2 | 3 | $22,300 | $7,500 | $1,500 | $0 | 3.8 | 1.3 | 0.3 | 0.0 |
| Swarts | WALDMAN, RAYMOND | AE-Data/IP | 58% | 202% | Y | 12 | 7 | 0 | 5 | 0 | $2,000 | $45,500 | $3,000 | $40,000 | 0.1 | 3.3 | 0.2 | 2.9 |
| Farmer | BEAMAN, MITCH | AE-T3 Hybrid | 41% | 64% | | 4 | 1 | 0 | 2 | 1 | $27,810 | $0 | $0 | $0 | 3.3 | 0.0 | 0.0 | 0.0 |
| Farmer | DUPREE, WES | AE-T3 Hybrid | 11% | 16% | | 5 | 0 | 0 | 4 | 1 | $56,027 | $5,839 | $1,125 | $16,900 | 6.6 | 0.7 | 0.1 | 2.0 |
| Farmer | GOMULKA, LEONARD | AE-T3 Voice | 105% | 62% | | 12 | 4 | 1 | 2 | 5 | $446,750 | $26,350 | $20,000 | $0 | 89.4 | 5.3 | 4.0 | 0.0 |
| Farmer | KROL, TAMMY | AE-T3 Hybrid | 8% | 10% | | 7 | 0 | 0 | 3 | 4 | $24,350 | $34,884 | $17,340 | $31,160 | 2.9 | 4.1 | 2.0 | 3.7 |
| Farmer | LINDSEY, DENNIS | AE-T3 Hybrid | 15% | 21% | | 6 | 0 | 0 | 4 | 2 | $46,790 | $7,080 | $20,364 | $86,281 | 5.5 | 0.8 | 2.4 | 10.2 |
| Farmer | PARKER, PHIL | AE-T3 Voice | 0% | 0% | | 5 | 0 | 0 | 0 | 5 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tierney | CIUMMO, BRUCE | AE-T3 Hybrid | - | 16% | | 4 | 1 | 0 | 2 | 1 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Tierney | DIMICK, SCOTT | AE-T3 Hybrid | - | 0% | | 6 | 0 | 0 | 0 | 6 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Tierney | LYNCH, JOSEPH | AE-T3 Hybrid | 15% | 75% | | 6 | 2 | 1 | 3 | 0 | $1,450 | $21,390 | $0 | $1,250 | 0.2 | 2.5 | 0.0 | 0.1 |
| Tierney | PETRELLO, JOANNE | AE-T3 Hybrid | 2% | 27% | | 6 | 0 | 1 | 3 | 2 | $20,981 | $24,750 | $11,500 | $4,800 | 2.5 | 2.9 | 1.4 | 0.6 |
| Tierney | SHAW, HAYDEN | AE-T3 Hybrid | 37% | 25% | | 7 | 0 | 1 | 3 | 3 | $2,200 | $5,000 | $0 | $1,800 | 0.3 | 0.6 | 0.0 | 0.2 |
| Tierney | SHEINFELD, TODD | AE-T3 Hybrid | 0% | 1% | | 5 | 0 | 0 | 1 | 4 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Tierney | VANIER, DEAN | AE-T3 Voice | 86% | 39% | | 12 | 1 | 3 | 2 | 6 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |

**For Sales Center purposes, names in blue are not included in statistics**

CONFIDENTIAL

# AE Scorecard

## Through SEPTEMBER Results (Week #4)

**Monthly Quota = Branch; Funnel Multiplier = Branch Quota**

| | | | | | | | # of Months...@ | | | | Funnel - Pulled 10/8/01 | | | | Funnel Multiples | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SM. | AE/SE/CBM Name | Title* | Sep Attn | YTD Attn | Part. Status | Mths on Comp | > 100% | 70-100% | < 70% | 0% | 30 Day | 60 Day | 90 Day | > 90 Day | 30 Day | 60 Day | 90 Day | > 90 Day |
| Benner | BELL, KEVIN | AE-Data/IP | 0% | 0% | | 1 | 0 | 0 | 0 | 1 | $47,000 | $34,951 | $12,750 | $0 | 2.9 | 2.2 | 0.8 | 0.0 |
| Benner | HESS, ADAM | AE-Voice | 100% | 100% | Y | 1 | 1 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Benner | KAUFMAN, GREGORY | AE-Data/IP | 40% | 40% | | 1 | 0 | 0 | 1 | 0 | $24,020 | $23,800 | $51,240 | $81,933 | 1.5 | 1.5 | 3.2 | 5.1 |
| Benner | MINICUCCI, CARL | AE-Data/IP | 72% | 72% | | 1 | 0 | 1 | 0 | 0 | $21,110 | $105,715 | $34,714 | $63,800 | 1.3 | 6.6 | 2.2 | 4.0 |
| Benner | PATZ, BOB | AE-Voice | 132% | 132% | Y | 1 | 1 | 0 | 0 | 0 | $35,200 | $5,785 | $84,790 | $15,000 | 4.4 | 0.7 | 10.6 | 1.9 |
| Benner | ROSEDALE, AILEEN | AE-Voice | 0% | 0% | | 1 | 0 | 0 | 0 | 1 | $70,043 | $10,442 | $24,400 | $57,142 | 8.8 | 1.3 | 3.0 | 7.1 |
| Benner | THOMPSON, SCOT | AE-Voice | 106% | 106% | Y | 1 | 1 | 0 | 0 | 0 | $25,512 | $27,380 | $9,395 | $8,880 | 3.2 | 3.4 | 1.2 | 1.1 |
| Benner | VAUGHN, KENNETH | AE-Data/IP | 100% | 100% | Y | 1 | 1 | 0 | 0 | 0 | $5,118 | $9,240 | $1,240 | $18,390 | 0.3 | 0.6 | 0.1 | 1.1 |
| Cadley | AUSTIN, WILLIAM | AE-Voice | 45% | 45% | | 1 | 0 | 0 | 1 | 0 | $47,600 | $19,500 | $0 | $80,000 | 6.0 | 2.4 | 0.0 | 10.0 |
| Cadley | DOLPHIN, CRAIG | AE-Data/IP | 0% | 0% | | 1 | 0 | 0 | 0 | 1 | $87,380 | $30,450 | $15,000 | $130,000 | 5.5 | 1.9 | 0.9 | 8.1 |
| Cadley | FUSCALDO, MICHAEL | AE-Voice | 157% | 157% | Y | 1 | 1 | 0 | 0 | 0 | $0 | $42,340 | $19,254 | $0 | 0.0 | 5.3 | 2.4 | 0.0 |
| Cadley | IACOVIELLO, GERALD | AE-Data/IP | 35% | 35% | | 1 | 0 | 0 | 1 | 0 | $22,900 | $14,000 | $31,100 | $25,000 | 1.4 | 0.9 | 1.9 | 1.6 |
| Cadley | MCKIERNAN, TODD | AE-Data/IP | 49% | 49% | | 1 | 0 | 0 | 1 | 0 | $34,180 | $52,458 | $10,000 | $0 | 2.1 | 3.3 | 0.6 | 0.0 |
| Cadley | POLITO, VINCENT | AE-Data/IP | 0% | 0% | | 1 | 0 | 0 | 0 | 1 | $16,000 | $106,300 | $304,300 | $3,000 | 1.0 | 6.6 | 19.0 | 0.2 |
| Desjardin | ANDERSON, KENNETH | AE-Voice | 114% | 114% | Y | 1 | 1 | 0 | 0 | 0 | $32,510 | $43,200 | $50,000 | $32,000 | 4.1 | 5.4 | 6.3 | 4.0 |
| Desjardin | BASSETT, MALENE | CBM (Growth) | 0% | 0% | | 1 | 0 | 0 | 0 | 1 | $0 | $0 | $0 | $22,000 | 0.0 | 0.0 | 0.0 | 0.7 |
| Desjardin | BONOFF, WAYNE | AE-Voice | 691% | 691% | Y | 1 | 1 | 0 | 0 | 0 | $109,200 | $54,200 | $0 | $0 | 13.7 | 6.8 | 0.0 | 0.0 |
| Desjardin | CHAREST, JOHN | AE-Data/IP | 10% | 10% | | 1 | 0 | 0 | 1 | 0 | $324,790 | $63,900 | $7,580 | $18,990 | 20.3 | 4.0 | 0.5 | 1.2 |
| Desjardin | DOERING, MARK | AE-Data/IP | 148% | 148% | Y | 1 | 1 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Desjardin | HUTCHINSON-FONTANA, DIANE | AE-Voice | 16% | 16% | | 1 | 0 | 0 | 1 | 0 | $13,800 | $17,820 | $0 | $303,100 | 1.7 | 2.2 | 0.0 | 37.9 |
| Desjardin | MOORE, LUANN | AE-Data/IP | 100% | 100% | Y | 1 | 1 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hagerty | BOISVERT, JAIME | AE-Voice | 72% | 72% | | 1 | 0 | 1 | 0 | 0 | $9,090 | $0 | $0 | $2,200 | 1.1 | 0.0 | 0.0 | 0.3 |
| Hagerty | CROOKZITO, CYNTHIA | AE-Voice | 180% | 180% | Y | 1 | 1 | 0 | 0 | 0 | $39,900 | $27,000 | $0 | $0 | 5.0 | 3.4 | 0.0 | 0.0 |
| Hagerty | CROTEAU, TARA | AE-Voice | 149% | 149% | Y | 1 | 1 | 0 | 0 | 0 | $218,325 | $50,300 | $18,500 | $15,700 | 27.3 | 6.3 | 2.3 | 2.0 |
| Hagerty | DOLAN, LESLIE | AE-Data/IP | 155% | 155% | Y | 1 | 1 | 0 | 0 | 0 | $8,400 | $21,000 | $23,500 | $750 | 0.5 | 1.3 | 1.5 | 0.0 |
| Hagerty | HEYWOOD, GLENN | AE-Data/IP | 8% | 8% | | 1 | 0 | 0 | 1 | 0 | $111,401 | $18,880 | $5,180 | $9,000 | 7.0 | 1.2 | 0.3 | 0.6 |
| Hagerty | MURPHY, GEORGE | AE-Data/IP | 136% | 136% | Y | 1 | 1 | 0 | 0 | 0 | $115,701 | $6,275 | $45,500 | $140,479 | 7.2 | 0.4 | 2.8 | 8.8 |
| Hagerty | QUINN-DONOVAN, MAUREEN | AE-Voice | 62% | 62% | | 1 | 0 | 0 | 1 | 0 | $4,355 | $3,600 | $1,000 | $900 | 0.5 | 0.5 | 0.1 | 0.1 |
| Hagerty | SWANSON, ERIK | AE-Data/IP | 3% | 3% | | 1 | 0 | 0 | 1 | 0 | $68,693 | $82,375 | $12,435 | $54,800 | 4.3 | 5.1 | 0.8 | 3.4 |
| LaCroce | CIBULAY, JOHN | AE-Data/IP | 0% | 0% | | 1 | 0 | 0 | 0 | 1 | $0 | $8,050 | $0 | $0 | 0.0 | 0.5 | 0.0 | 0.0 |
| LaCroce | COCCARO, PETER | AE-Voice | 100% | 100% | Y | 1 | 1 | 0 | 0 | 0 | $0 | $9,000 | $17,700 | $8,000 | 0.0 | 1.1 | 2.2 | 1.0 |
| LaCroce | DELLI CARPINI, MICHAEL | AE-Data/IP | 24% | 24% | | 1 | 0 | 0 | 1 | 0 | $94,652 | $204,295 | $61,024 | $522,961 | 5.9 | 12.8 | 3.8 | 32.7 |
| LaCroce | KEENAN, DAN | AE-Voice | 437% | 437% | Y | 1 | 1 | 0 | 0 | 0 | $76,400 | $110,600 | $33,200 | $78,500 | 9.6 | 13.8 | 4.2 | 9.8 |
| LaCroce | LOIGNON, RUSSELL | AE-Data/IP | 226% | 226% | Y | 1 | 1 | 0 | 0 | 0 | $5,000 | $50,000 | $50,000 | $0 | 0.3 | 3.1 | 3.1 | 0.0 |
| LaCroce | PASSARO, RALPH | AE-Voice | 289% | 289% | Y | 1 | 1 | 0 | 0 | 0 | $25,340 | $90,000 | $40,500 | $85,000 | 3.2 | 11.3 | 5.1 | 10.6 |
| LaCroce | TRINQUE, VIRGINIA | AE-Voice | 0% | 0% | | 1 | 0 | 0 | 0 | 1 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| LaCroce | WALDMAN, RAYMOND | AE-Data/IP | 27% | 27% | | 1 | 0 | 0 | 1 | 0 | $28,500 | $0 | $0 | $40,000 | 1.8 | 0.0 | 0.0 | 2.5 |
| Lynch | ATKINS, RICHARD | AE-Data/IP | 17% | 17% | | 1 | 0 | 0 | 1 | 0 | $6,054 | $0 | $0 | $0 | 0.4 | 0.0 | 0.0 | 0.0 |
| Lynch | BAKER, BRYAN | AE-Data/IP | 42% | 42% | | 1 | 0 | 0 | 1 | 0 | $23,890 | $0 | $40,000 | $0 | 1.5 | 0.0 | 2.5 | 0.0 |
| Lynch | BERG, SHANE | AE-Hybrid | 47% | 47% | | 1 | 0 | 0 | 1 | 0 | $0 | $13,200 | $39,250 | $12,000 | 0.0 | 0.8 | 2.5 | 0.8 |
| Lynch | HALBACH, LOWELL | AE-Hybrid | 38% | 38% | | 1 | 0 | 0 | 1 | 0 | $4,000 | $0 | $0 | $0 | 0.3 | 0.0 | 0.0 | 0.0 |
| Lynch | HODGKINS, KENNETH | AE-Voice | 46% | 46% | | 1 | 0 | 0 | 1 | 0 | $10,816 | $2,700 | $27,000 | $31,500 | 1.4 | 0.3 | 3.4 | 3.9 |
| Lynch | LANDRY, DIANE | AE-Voice | 116% | 116% | Y | 1 | 1 | 0 | 0 | 0 | $8,600 | $17,000 | $11,000 | $0 | 1.1 | 2.1 | 1.4 | 0.0 |
| Lynch | MACFARLAND, JAMIE | AE-Data/IP | 140% | 140% | Y | 1 | 1 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Lynch | REPPENHAGEN, THOMAS | AE-Voice | 143% | 143% | Y | 1 | 1 | 0 | 0 | 0 | $55,650 | $0 | $0 | $0 | 7.0 | 0.0 | 0.0 | 0.0 |
| Lynch | SHERIDAN, MARGO | AE-Voice | 280% | 280% | Y | 1 | 1 | 0 | 0 | 0 | $46,500 | $104,500 | $5,000 | $14,750 | 5.8 | 13.1 | 0.6 | 1.8 |
| Lynch | WEISMAN, ROBERT | AE-Data/IP | 227% | 227% | Y | 1 | 1 | 0 | 0 | 0 | $0 | $15,000 | $0 | $0 | 0.0 | 0.9 | 0.0 | 0.0 |
| Pepe | ANDREWS, CATHY | AE-Voice | 44% | 44% | | 1 | 0 | 0 | 1 | 0 | $0 | $23,500 | $4,400 | $0 | 0.0 | 2.9 | 0.6 | 0.0 |
| Pepe | CONNORS, TIMOTHY J | AE-Voice | 60% | 60% | | 1 | 0 | 0 | 1 | 0 | $21,150 | $23,000 | $0 | $0 | 2.6 | 2.9 | 0.0 | 0.0 |
| Pepe | DECARO, ADELE | AE-Voice | 197% | 197% | Y | 1 | 1 | 0 | 0 | 0 | $15,000 | $53,500 | $0 | $0 | 1.9 | 6.7 | 0.0 | 0.0 |
| Pepe | JACKSON, KIRK A | AE-Data/IP | 81% | 81% | | 1 | 0 | 1 | 0 | 0 | $32,168 | $35,223 | $19,500 | $47,800 | 2.0 | 2.2 | 1.2 | 3.0 |
| Pepe | REPPENHAGEN, JOSEPH | AE-Voice | 0% | 0% | | 1 | 0 | 0 | 0 | 1 | $0 | $1,550 | $0 | $0 | 0.0 | 0.2 | 0.0 | 0.0 |
| Pepe | RUSSELL, LISA | AE-Voice | 60% | 60% | | 1 | 0 | 0 | 1 | 0 | $34,085 | $91,485 | $0 | $10,000 | 4.3 | 11.4 | 0.0 | 1.3 |
| Pepe | STROM, MIKE | AE-Data/IP | 33% | 33% | | 1 | 0 | 0 | 1 | 0 | $3,000 | $3,500 | $0 | $0 | 0.2 | 0.2 | 0.0 | 0.0 |
| Pepe | WALLER, MIKE | AE-Data/IP | 38% | 38% | | 1 | 0 | 0 | 1 | 0 | $79,625 | $193,300 | $0 | $39,500 | 5.0 | 12.1 | 0.0 | 2.5 |
| Pepe | WOODGETT, WALTER | AE-Data/IP | 0% | 0% | | 1 | 0 | 0 | 0 | 1 | $0 | $21,170 | $17,000 | $15,000 | 0.0 | 1.3 | 1.1 | 0.9 |
| Poulin | BAST, KYLE | AE-Data/IP | 105% | 105% | Y | 1 | 1 | 0 | 0 | 0 | $13,240 | $2,500 | $11,200 | $119,000 | 0.8 | 0.2 | 0.7 | 7.4 |
| Poulin | COMI, COLIN | AE-Voice | 125% | 125% | Y | 1 | 1 | 0 | 0 | 0 | $7,000 | $6,068 | $5,000 | $55,000 | 0.9 | 0.8 | 0.6 | 6.9 |
| Poulin | FLOYD, KENNETH | AE-Voice | 102% | 102% | Y | 1 | 1 | 0 | 0 | 0 | $22,500 | $32,000 | $0 | $20,000 | 2.8 | 4.0 | 0.0 | 2.5 |
| Poulin | METZ, REBECCA | AE-Voice | 261% | 261% | Y | 1 | 1 | 0 | 0 | 0 | $8,400 | $25,750 | $2,000 | $8,000 | 1.1 | 3.2 | 0.3 | 1.0 |
| Poulin | SLEEPER, KEVIN | AE-Data/IP | 518% | 518% | Y | 1 | 1 | 0 | 0 | 0 | $134,800 | $60,000 | $0 | $25,000 | 8.4 | 3.8 | 0.0 | 1.6 |
| | | | | | | | 28 | 3 | 21 | 9 | | | | | | | | |
| | | | | | | | 46% | 5% | 34% | 15% | | | | | | | | |

For Sales Center purposes, names in blue are not included in statistics

CONFIDENTIAL

# AE Scorecard

## Through OCTOBER Results (Week #9)

**Monthly Quota = Branch; Funnel Multiplier = Branch Quota**

| | | | | | | | # of Months...@ | | | | Funnel - Pulled 10/30/01 | | | | Funnel Multiples | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SM | AE/SE/CBM Name | Title* | Oct Attn | YTD Attn | Part. Status | Mths on Comp | > 100% | 70-100% | < 70% | 0% | 30 Day | 60 Day | 90 Day | > 90 Day | 30 Day | 60 Day | 90 Day | > 90 Day |
| Benner | BELL, KEVIN | AE-Data/IP | 44% | 29% | | 2 | 0 | 0 | 1 | 1 | $55,990 | $44,885 | $17,824 | | 3.5 | 2.8 | 1.1 | 0.0 |
| *Benner* | *HESS, ADAM* | *AE-Voice* | *100%* | *100%* | Y | *2* | *2* | *0* | *0* | *0* | | | | | *0.0* | *0.0* | *0.0* | *0.0* |
| Benner | KAUFMAN, GREGORY | AE-Data/IP | 152% | 96% | | 2 | 1 | 0 | 1 | 0 | $31,000 | $32,980 | $5,250 | $75,340 | 1.9 | 2.1 | 0.3 | 4.7 |
| Benner | MINICUCCI, CARL | AE-Data/IP | 113% | 92% | | 2 | 1 | 1 | 0 | 0 | $65,755 | $83,174 | $11,900 | $70,800 | 4.1 | 5.2 | 0.7 | 4.4 |
| Benner | PATZ, BOB | AE-Voice | 614% | 373% | Y | 2 | 2 | 0 | 0 | 0 | $25,785 | $4,790 | $80,000 | $30,000 | 3.2 | 0.6 | 10.0 | 3.8 |
| Benner | ROSEDALE, AILEEN | AE-Voice | 0% | 0% | | 2 | 0 | 0 | 0 | 2 | $6,500 | $33,729 | $14,040 | $63,822 | 0.8 | 4.2 | 1.8 | 8.0 |
| Benner | VAUGHN, KENNETH | AE-Data/IP | 68% | 68% | | 2 | 1 | 0 | 1 | 0 | | $11,346 | $6,842 | $17,150 | 0.0 | 0.7 | 0.4 | 1.1 |
| Cadley | AUSTIN, WILLIAM | AE-Voice | 210% | 127% | Y | 2 | 1 | 0 | 1 | 0 | $56,850 | $22,265 | $9,100 | $86,500 | 7.1 | 2.8 | 1.1 | 10.8 |
| Cadley | DOLPHIN, CRAIG | AE-Data/IP | 48% | 24% | | 2 | 0 | 0 | 1 | 1 | $8,490 | $175,730 | $75,000 | $283,000 | 0.5 | 11.0 | 4.7 | 17.7 |
| Cadley | FUSCALDO, MICHAEL | AE-Voice | 96% | 127% | Y | 2 | 1 | 1 | 0 | 0 | | $30,250 | $34,481 | $13,000 | 0.0 | 3.8 | 4.3 | 1.6 |
| Cadley | IACOVIELLO, GERALD | AE-Data/IP | 70% | 52% | | 2 | 0 | 0 | 2 | 0 | $16,400 | $63,300 | $5,000 | $25,000 | 1.0 | 4.0 | 0.3 | 1.6 |
| Cadley | MCKIERNAN, TODD | AE-Data/IP | 86% | 68% | | 2 | 0 | 1 | 1 | 0 | $55,978 | $15,400 | $7,873 | | 3.5 | 1.0 | 0.5 | 0.0 |
| Cadley | POLITO, VINCENT | AE-Data/IP | 101% | 51% | | 2 | 1 | 0 | 0 | 1 | $27,500 | $99,100 | $303,000 | | 1.7 | 6.2 | 18.9 | 0.0 |
| *Cadley* | *SPEZIALE, DANIELLE* | *AE-Voice* | *100%* | *100%* | Y | *1* | *1* | *0* | *0* | *0* | *$10,000* | | *$9,700* | *$8,000* | *1.3* | *0.0* | *1.2* | *1.0* |
| Desjardin | ANDERSON, KENNETH | AE-Voice | 170% | 142% | Y | 2 | 2 | 0 | 0 | 0 | $26,510 | $113,200 | | $32,000 | 3.3 | 14.2 | 0.0 | 4.0 |
| Desjardin | BASSETT, MALENE | CBM (Growth) | 0% | 0% | | 2 | 0 | 0 | 0 | 2 | | | | $22,000 | 0.0 | 0.0 | 0.0 | 0.7 |
| Desjardin | BONOFF, WAYNE | AE-Voice | 528% | 609% | Y | 2 | 2 | 0 | 0 | 0 | $8,500 | $197,600 | | | 1.1 | 24.7 | 0.0 | 0.0 |
| Desjardin | CHAREST, JOHN | AE-Data/IP | 21% | 16% | | 2 | 0 | 0 | 2 | 0 | $386,660 | $24,905 | $14,000 | $79,780 | 24.2 | 1.6 | 0.9 | 5.0 |
| Desjardin | DOERING, MARK | AE-Data/IP | 180% | 164% | Y | 2 | 2 | 0 | 0 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Desjardin | HUTCHINSON-FONTANA, DIANE | AE-Voice | 0% | 8% | | 2 | 0 | 0 | 1 | 1 | $23,820 | $100 | $73,000 | $235,100 | 3.0 | 0.0 | 9.1 | 29.4 |
| *Desjardin* | *MOORE, LUANN* | *AE-Data/IP* | *100%* | *100%* | Y | *2* | *2* | *0* | *0* | *0* | | | *$815* | *$20,000* | *0.0* | *0.0* | *0.1* | *1.3* |
| *Desjardin* | *SHERER, MARY* | *AE-Voice* | *100%* | *100%* | Y | *1* | *1* | *0* | *0* | *0* | | | | | *0.0* | *0.0* | *0.0* | *0.0* |
| Hagerty | BOISVERT, JAIME | AE-Voice | 25% | 48% | | 2 | 0 | 1 | 1 | 0 | $5,735 | | | $22,265 | 0.7 | 0.0 | 0.0 | 2.8 |
| Hagerty | CROOKZITO, CYNTHIA | AE-Voice | 49% | 114% | Y | 2 | 1 | 0 | 1 | 0 | $30,750 | $49,000 | | $2,400 | 3.8 | 6.1 | 0.0 | 0.3 |
| Hagerty | CROTEAU, TARA | AE-Voice | 488% | 318% | Y | 2 | 2 | 0 | 0 | 0 | $13,625 | $29,700 | $33,000 | $187,100 | 1.7 | 3.7 | 4.1 | 23.4 |
| Hagerty | DOLAN, LESLIE | AE-Data/IP | 8% | 81% | | 2 | 1 | 0 | 1 | 0 | $15,736 | $11,000 | $750 | | 1.0 | 0.7 | 0.0 | 0.0 |
| Hagerty | HEYWOOD, GLENN | AE-Data/IP | 0% | 4% | | 2 | 0 | 0 | 1 | 1 | $112,071 | $21,560 | | $9,000 | 7.0 | 1.3 | 0.0 | 0.6 |
| Hagerty | MURPHY, GEORGE | AE-Data/IP | 54% | 95% | | 2 | 1 | 0 | 1 | 0 | $17,517 | $36,399 | $90,890 | $121,054 | 1.1 | 2.3 | 5.7 | 7.6 |
| Hagerty | QUINN-DONOVAN, MAUREEN | AE-Voice | 301% | 182% | Y | 2 | 1 | 0 | 1 | 0 | $5,680 | $2,600 | | $3,900 | 0.7 | 0.3 | 0.0 | 0.5 |
| Hagerty | SWANSON, ERIK | AE-Data/IP | 0% | 2% | | 2 | 0 | 0 | 1 | 1 | $59,848 | $85,710 | $9,100 | $54,800 | 3.7 | 5.4 | 0.6 | 3.4 |
| LaCroce | CIBULAY, JOHN | AE-Data/IP | 33% | 17% | | 2 | 0 | 0 | 1 | 1 | $74,100 | $18,900 | $27,600 | $153,751 | 4.6 | 1.2 | 1.7 | 9.6 |
| **LaCroce** | **COCCARO, PETER** | **AE-Voice** | **0%** | **0%** | | **2** | **1** | **0** | **0** | **1** | | **$13,000** | **$14,200** | **$4,500** | **0.0** | **1.6** | **1.8** | **0.6** |
| LaCroce | DELLI CARPINI, MICHAEL | AE-Data/IP | 10% | 17% | | 2 | 0 | 0 | 2 | 0 | $150,839 | $452,358 | $18,050 | $366,961 | 9.4 | 28.3 | 1.1 | 22.9 |
| LaCroce | KEENAN, DAN | AE-Voice | 130% | 284% | Y | 2 | 2 | 0 | 0 | 0 | $63,500 | $107,300 | $163,500 | $26,000 | 7.9 | 13.4 | 20.4 | 3.3 |
| LaCroce | LOIGNON, RUSSELL | AE-Data/IP | 358% | 292% | Y | 2 | 2 | 0 | 0 | 0 | $85,000 | $161,153 | $2,000 | | 5.3 | 10.1 | 0.1 | 0.0 |
| LaCroce | PASSARO, RALPH | AE-Voice | 497% | 393% | Y | 2 | 2 | 0 | 0 | 0 | $82,440 | $567,000 | $14,800 | $110,000 | 10.3 | 70.9 | 1.9 | 13.8 |
| LaCroce | TRINQUE, VIRGINIA | AE-Voice | 0% | 0% | | 2 | 0 | 0 | 0 | 2 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| LaCroce | WALDMAN, RAYMOND | AE-Data/IP | 72% | 50% | | 2 | 0 | 1 | 1 | 0 | $4,000 | $19,000 | | $62,500 | 0.3 | 1.2 | 0.0 | 3.9 |
| Lynch | ATKINS, RICHARD | AE-Data/IP | 45% | 31% | | 2 | 0 | 0 | 2 | 0 | $1,000 | $1,000 | $3,000 | $2,054 | 0.1 | 0.1 | 0.2 | 0.1 |
| Lynch | BAKER, BRYAN | AE-Data/IP | 14% | 28% | | 2 | 0 | 0 | 2 | 0 | $22,111 | $553,100 | | | 1.4 | 34.6 | 0.0 | 0.0 |
| Lynch | BERG, SHANE | AE-Hybrid | 37% | 42% | | 2 | 0 | 0 | 2 | 0 | $42,000 | $8,530 | $49,650 | $23,000 | 2.6 | 0.5 | 3.1 | 1.4 |
| Lynch | HALBACH, LOWELL | AE-Hybrid | 211% | 125% | Y | 2 | 1 | 0 | 1 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Lynch | HODGKINS, KENNETH | AE-Voice | 113% | 79% | | 2 | 1 | 0 | 1 | 0 | $20,816 | $2,700 | $26,000 | $23,500 | 2.6 | 0.3 | 3.3 | 2.9 |
| Lynch | LANDRY, DIANE | AE-Voice | 111% | 113% | Y | 2 | 2 | 0 | 0 | 0 | $8,600 | $17,000 | $11,000 | | 1.1 | 2.1 | 1.4 | 0.0 |
| Lynch | MACFARLAND, JAMIE | AE-Data/IP | 107% | 124% | Y | 2 | 2 | 0 | 0 | 0 | $40,000 | $4,000 | | | 2.5 | 0.3 | 0.0 | 0.0 |
| Lynch | REPPENHAGEN, THOMAS | AE-Voice | 347% | 245% | Y | 2 | 2 | 0 | 0 | 0 | $21,150 | $21,000 | | $30,000 | 2.6 | 2.6 | 0.0 | 3.8 |
| Lynch | SHERIDAN, MARGO | AE-Voice | 218% | 249% | Y | 2 | 2 | 0 | 0 | 0 | $31,000 | $85,000 | $3,500 | $11,250 | 3.9 | 10.6 | 0.4 | 1.4 |
| Lynch | WEISMAN, ROBERT | AE-Data/IP | 4% | 115% | Y | 2 | 1 | 0 | 1 | 0 | $18,000 | $20,000 | $7,000 | | 1.1 | 1.3 | 0.4 | 0.0 |
| Pepe | ANDREWS, CATHY | AE-Voice | 136% | 90% | | 2 | 1 | 0 | 1 | 0 | $20,000 | $6,550 | | $10,000 | 2.5 | 0.8 | 0.0 | 1.3 |
| Pepe | CONNORS, TIMOTHY J | AE-Voice | 282% | 171% | Y | 2 | 1 | 0 | 1 | 0 | $25,000 | $12,000 | $6,000 | | 3.1 | 1.5 | 0.8 | 0.0 |
| Pepe | DECARO, ADELE | AE-Voice | 115% | 156% | Y | 2 | 2 | 0 | 0 | 0 | $47,000 | $21,500 | $2,663 | | 5.9 | 2.7 | 0.3 | 0.0 |
| Pepe | JACKSON, KIRK A | AE-Data/IP | 19% | 50% | | 2 | 0 | 1 | 1 | 0 | $16,168 | $31,073 | $9,500 | $42,000 | 1.0 | 1.9 | 0.6 | 2.6 |
| Pepe | REPPENHAGEN, JOSEPH | AE-Voice | 50% | 25% | | 2 | 0 | 0 | 1 | 1 | $800 | $2,750 | | | 0.1 | 0.3 | 0.0 | 0.0 |
| Pepe | RUSSELL, LISA | AE-Voice | 178% | 119% | Y | 2 | 1 | 0 | 1 | 0 | $43,020 | $85,000 | $0 | $10,000 | 5.4 | 10.6 | 0.0 | 1.3 |
| Pepe | STROM, MIKE | AE-Data/IP | 87% | 60% | | 2 | 0 | 1 | 1 | 0 | $3,500 | | | | 0.2 | 0.0 | 0.0 | 0.0 |
| Pepe | WALLER, MIKE | AE-Data/IP | 165% | 101% | Y | 2 | 1 | 0 | 1 | 0 | $21,700 | $240,500 | $14,800 | $247,500 | 1.4 | 15.0 | 0.9 | 15.5 |
| Pepe | WOODGETT, WALTER | AE-Data/IP | 0% | 0% | | 2 | 0 | 0 | 0 | 2 | $14,880 | $46,080 | $5,000 | $15,000 | 0.9 | 2.9 | 0.3 | 0.9 |
| Poulin | BAST, KYLE | AE-Data/IP | 16% | 61% | | 2 | 1 | 0 | 1 | 0 | $11,950 | $12,500 | $1,200 | $119,000 | 0.7 | 0.8 | 0.1 | 7.4 |
| Poulin | COMI, COLIN | AE-Voice | 207% | 166% | Y | 2 | 2 | 0 | 0 | 0 | $10,000 | $5,000 | | $55,000 | 1.3 | 0.6 | 0.0 | 6.9 |
| Poulin | FLOYD, KENNETH | AE-Voice | 144% | 123% | Y | 2 | 2 | 0 | 0 | 0 | $18,800 | $34,000 | $20,000 | $3,000 | 2.4 | 4.3 | 2.5 | 0.4 |
| Poulin | METZ, REBECCA | AE-Voice | 200% | 230% | Y | 2 | 2 | 0 | 0 | 0 | $24,500 | $18,250 | $25,000 | $5,000 | 3.1 | 2.3 | 3.1 | 0.6 |
| Poulin | SLEEPER, KEVIN | AE-Data/IP | 69% | 293% | Y | 2 | 1 | 0 | 1 | 0 | $65,000 | $28,000 | | $25,000 | 4.1 | 1.8 | 0.0 | 1.6 |

**CONFIDENTIAL**

For Sales Center purposes, names in blue are not included in statistics

# AE Scorecard

## Through NOVEMBER Results (Week #13)

Monthly Quota = Branch; Funnel Multiplier = Branch Quota

| | | | | | | | # of Months...@ | | | | Funnel - Pulled 11/27/01 | | | | Funnel Multiples | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SM | AE/SE/CBM Name | Title* | Nov Attn | YTD Attn | Part Status | Mths on Comp | > 100% | 70-100% | < 70% | 0% | 30 Day | 60 Day | 90 Day | > 90 Day | 30 Day | 60 Day | 90 Day | > 90 Day |
| Benner | BELL, KEVIN | AE-Data/IP | 38% | 33% | | 3 | 0 | 0 | 2 | 1 | $26,385 | $52,371 | | | 1.6 | 3.3 | 0.0 | 0.0 |
| Benner | HESS, ADAM | AE-Voice | 899% | 899% | Y | 3 | 3 | 0 | 0 | 0 | $3,500 | $5,500 | | | 0.4 | 0.7 | 0.0 | 0.0 |
| Benner | KAUFMAN, GREGORY | AE-Data/IP | 34% | 75% | | 3 | 1 | 0 | 2 | 0 | $32,000 | $12,250 | $58,580 | $72,500 | 2.0 | 0.8 | 3.7 | 4.5 |
| Benner | MINICUCCI, CARL | AE-Data/IP | 44% | 76% | | 3 | 1 | 1 | 1 | 0 | $82,914 | $78,275 | $48,900 | $43,800 | 5.2 | 4.9 | 3.1 | 2.7 |
| Benner | PATZ, BOB | AE-Voice | 378% | 375% | Y | 3 | 3 | 0 | 0 | 0 | $2,790 | $83,500 | | $30,000 | 0.3 | 10.4 | 0.0 | 3.8 |
| Benner | VAUGHN, KENNETH | AE-Data/IP | 165% | 116% | Y | 3 | 2 | 0 | 1 | 0 | $4,062 | $13,475 | $3,150 | $20,833 | 0.3 | 0.8 | 0.2 | 1.3 |
| Cadley | AUSTIN, WILLIAM | AE-Voice | 51% | 102% | Y | 3 | 1 | 0 | 2 | 0 | $16,000 | $10,000 | | $80,000 | 2.0 | 1.3 | 0.0 | 10.0 |
| Cadley | DOLPHIN, CRAIG | AE-Data/IP | 8% | 18% | | 3 | 0 | 0 | 2 | 1 | $161,669 | $108,970 | $188,000 | $100,000 | 10.1 | 6.8 | 11.8 | 6.3 |
| Cadley | FUSCALDO, MICHAEL | AE-Voice | 161% | 138% | Y | 3 | 2 | 1 | 0 | 0 | $15,000 | $33,004 | $3,000 | | 1.9 | 4.1 | 0.4 | 0.0 |
| Cadley | IACOVIELLO, GERALD | AE-Data/IP | 88% | 64% | | 3 | 0 | 1 | 2 | 0 | $54,800 | $32,000 | | $25,000 | 3.4 | 2.0 | 0.0 | 1.6 |
| Cadley | MCKIERNAN, TODD | AE-Data/IP | 39% | 58% | | 3 | 0 | 1 | 2 | 0 | $71,138 | $54,671 | | | 4.4 | 3.4 | 0.0 | 0.0 |
| Cadley | POLITO, VINCENT | AE-Data/IP | 49% | 50% | | 3 | 1 | 0 | 1 | 1 | $99,100 | $313,000 | $20,000 | | 6.2 | 19.6 | 1.3 | 0.0 |
| Cadley | SPEZIALE, DANIELLE | AE-Voice | 100% | 40% | | 2 | 0 | 0 | 2 | 0 | $2,500 | $9,000 | $5,000 | $5,000 | 0.3 | 1.1 | 0.6 | 0.6 |
| Desjardin | ANDERSON, KENNETH | AE-Voice | 417% | 233% | Y | 3 | 3 | 0 | 0 | 0 | $93,200 | | $22,000 | $10,000 | 11.7 | 0.0 | 2.8 | 1.3 |
| Desjardin | BASSETT, MALENE | CBM (Growth) | 0% | 0% | | 3 | 0 | 0 | 0 | 3 | | | | $22,000 | 0.0 | 0.0 | 0.0 | 0.7 |
| Desjardin | BONOFF, WAYNE | AE-Voice | 1048% | 756% | Y | 3 | 3 | 0 | 0 | 0 | $47,900 | $74,200 | | $85,000 | 6.0 | 9.3 | 0.0 | 10.6 |
| Desjardin | CHAREST, JOHN | AE-Data/IP | 8% | 13% | | 3 | 0 | 0 | 3 | 0 | $26,100 | $15,500 | $76,530 | $5,250 | 1.6 | 1.0 | 4.8 | 0.3 |
| Desjardin | DOERING, MARK | AE-Data/IP | 147% | 158% | Y | 3 | 3 | 0 | 0 | 0 | | $15,000 | | | 0.0 | 0.9 | 0.0 | 0.0 |
| Desjardin | MOORE, LUANN | AE-Data/IP | 0% | 0% | | 3 | 0 | 0 | 0 | 3 | | $3,115 | $900 | $61,250 | 0.0 | 0.2 | 0.1 | 3.8 |
| *Desjardin* | *SHERER, MARY* | *AE-Voice* | *100%* | *100%* | Y | *2* | *1* | *0* | *0* | *1* | | | | | *0.0* | *0.0* | *0.0* | *0.0* |
| Hagerty | BOISVERT, JAIME | AE-Voice | 0% | 32% | | 3 | 0 | 1 | 1 | 1 | | | $2,200 | $20,065 | 0.0 | 0.0 | 0.3 | 2.5 |
| Hagerty | CROTEAU, TARA | AE-Voice | 46% | 228% | Y | 3 | 2 | 0 | 1 | 0 | $32,400 | $20,000 | $659,921 | | 4.1 | 2.5 | 82.5 | 0.0 |
| Hagerty | DOLAN, LESLIE | AE-Data/IP | 0% | 37% | | 3 | 1 | 0 | 1 | 1 | $11,122 | $43,614 | $75,000 | $4,000 | 0.7 | 2.7 | 4.7 | 0.3 |
| Hagerty | MURPHY, GEORGE | AE-Data/IP | 108% | 99% | | 3 | 2 | 0 | 1 | 0 | $19,206 | $67,815 | $61,951 | $44,603 | 1.2 | 4.2 | 3.9 | 2.8 |
| LaCroce | CIBULAY, JOHN | AE-Data/IP | 28% | 20% | | 3 | 0 | 0 | 2 | 1 | $71,300 | $27,300 | $24,551 | $138,000 | 4.5 | 1.7 | 1.5 | 8.6 |
| **LaCroce** | **COCCARO, PETER** | **AE-Voice** | **0%** | **0%** | | **3** | **1** | **0** | **0** | **2** | **$830** | **$13,500** | **$3,000** | **$1,200** | **0.1** | **1.7** | **0.4** | **0.2** |
| LaCroce | DELLI CARPINI, MICHAEL | AE-Data/IP | 0% | 11% | | 3 | 0 | 0 | 2 | 1 | $596,150 | $58,258 | $11,881 | $255,573 | 37.3 | 3.6 | 0.7 | 16.0 |
| LaCroce | KEENAN, DAN | AE-Voice | 113% | 227% | Y | 3 | 3 | 0 | 0 | 0 | $112,800 | $279,000 | $71,000 | $23,000 | 14.1 | 34.9 | 8.9 | 2.9 |
| LaCroce | LOIGNON, RUSSELL | AE-Data/IP | 121% | 235% | Y | 3 | 3 | 0 | 0 | 0 | $151,153 | $42,500 | | $300,000 | 9.4 | 2.7 | 0.0 | 18.8 |
| LaCroce | PASSARO, RALPH | AE-Voice | 245% | 344% | Y | 3 | 3 | 0 | 0 | 0 | $75,000 | $14,800 | $33,000 | $100,240 | 9.4 | 1.9 | 4.1 | 12.5 |
| *LaCroce* | *SEIDEL, PETER* | *AE-Data/IP* | *100%* | *100%* | Y | *1* | *1* | *0* | *0* | *0* | *$2,500* | *$9,000* | *$5,000* | *$5,000* | *0.3* | *1.1* | *0.6* | *0.6* |
| LaCroce | WALDMAN, RAYMOND | AE-Data/IP | 134% | 78% | | 3 | 1 | 1 | 1 | 0 | $46,800 | $24,500 | | $64,500 | 2.9 | 1.5 | 0.0 | 4.0 |
| Lynch | ATKINS, RICHARD | AE-Data/IP | 20% | 27% | | 3 | 0 | 0 | 3 | 0 | $4,000 | $14,250 | $2,054 | | 0.3 | 0.9 | 0.1 | 0.0 |
| Lynch | BAKER, BRYAN | AE-Data/IP | 0% | 19% | | 3 | 0 | 0 | 2 | 1 | $578,122 | | | | 36.0 | 0.0 | 0.0 | 0.0 |
| Lynch | BERG, SHANE | AE-Voice | 255% | 141% | Y | 3 | 1 | 2 | 0 | 0 | $35,600 | $20,650 | $3,000 | $4,250 | 4.5 | 2.6 | 0.4 | 0.5 |
| Lynch | HALBACH, LOWELL | AE-Data/IP | 144% | 131% | Y | 3 | 2 | 0 | 1 | 0 | $9,500 | $1,500 | | $500 | 0.6 | 0.1 | 0.0 | 0.0 |
| Lynch | HODGKINS, KENNETH | AE-Voice | 123% | 94% | | 3 | 2 | 0 | 1 | 0 | $14,700 | $5,000 | | | 1.8 | 0.6 | 0.0 | 0.0 |
| Lynch | LANDRY, DIANE | AE-Voice | 139% | 122% | Y | 3 | 3 | 0 | 0 | 0 | $11,600 | $24,500 | | | 1.5 | 3.1 | 0.0 | 0.0 |
| Lynch | MACFARLAND, JAMIE | AE-Data/IP | 91% | 113% | Y | 3 | 2 | 1 | 0 | 0 | $4,000 | $5,000 | $40,000 | | 0.3 | 0.3 | 2.5 | 0.0 |
| Lynch | REPPENHAGEN, THOMAS | AE-Voice | 196% | 229% | Y | 3 | 3 | 0 | 0 | 0 | $28,600 | $18,000 | | | 3.6 | 2.3 | 0.0 | 0.0 |
| Lynch | SHERIDAN, MARGO | AE-Voice | 383% | 293% | Y | 3 | 3 | 0 | 0 | 0 | $55,000 | $68,500 | $46,250 | | 6.9 | 8.6 | 5.8 | 0.0 |
| Lynch | WEISMAN, ROBERT | AE-Data/IP | 54% | 95% | | 3 | 1 | 0 | 2 | 0 | $20,000 | $7,000 | | | 1.3 | 0.4 | 0.0 | 0.0 |
| Pepe | ANDREWS, CATHY | AE-Voice | 125% | 102% | Y | 3 | 2 | 0 | 1 | 0 | $5,950 | $1,250 | | $10,000 | 0.7 | 0.2 | 0.0 | 1.3 |
| Pepe | CONNORS, TIMOTHY J | AE-Voice | 350% | 231% | Y | 3 | 2 | 0 | 1 | 0 | $25,000 | $11,000 | $1,000 | | 3.1 | 1.4 | 0.1 | 0.0 |
| Pepe | DECARO, ADELE | AE-Voice | 104% | 138% | Y | 3 | 3 | 0 | 0 | 0 | $42,500 | $12,000 | | | 5.3 | 1.5 | 0.0 | 0.0 |
| Pepe | JACKSON, KIRK A | AE-Data/IP | 42% | 47% | | 3 | 0 | 1 | 2 | 0 | $37,001 | $36,440 | $12,000 | $30,000 | 2.3 | 2.3 | 0.8 | 1.9 |
| Pepe | REPPENHAGEN, JOSEPH | AE-Voice | 219% | 90% | | 3 | 1 | 0 | 1 | 1 | $2,000 | | | | 0.3 | 0.0 | 0.0 | 0.0 |
| Pepe | RUSSELL, LISA | AE-Voice | 252% | 163% | Y | 3 | 2 | 0 | 1 | 0 | $126,034 | | | | 15.8 | 0.0 | 0.0 | 0.0 |
| Pepe | STROM, MIKE | AE-Data/IP | 79% | 67% | | 3 | 0 | 2 | 1 | 0 | $7,500 | $3,500 | $10,000 | | 0.5 | 0.2 | 0.6 | 0.0 |
| Pepe | WALLER, MIKE | AE-Data/IP | 38% | 80% | | 3 | 1 | 0 | 2 | 0 | $300 | $56,200 | $316,790 | $204,000 | 0.0 | 3.5 | 19.8 | 12.8 |
| Poulin | BAST, KYLE | AE-Data/IP | 71% | 64% | | 3 | 1 | 1 | 1 | 0 | $14,000 | $30,700 | $10,000 | $119,000 | 0.9 | 1.9 | 0.6 | 7.4 |
| Poulin | COMI, COLIN | AE-Voice | 125% | 152% | Y | 3 | 3 | 0 | 0 | 0 | | $15,000 | $36,000 | $50,000 | 0.0 | 1.9 | 4.5 | 6.3 |
| Poulin | FLOYD, KENNETH | AE-Voice | 219% | 155% | Y | 3 | 3 | 0 | 0 | 0 | $8,000 | $54,800 | $23,000 | | 1.0 | 6.9 | 2.9 | 0.0 |
| Poulin | METZ, REBECCA | AE-Voice | 225% | 229% | Y | 3 | 3 | 0 | 0 | 0 | $3,250 | $21,200 | $4,500 | $16,000 | 0.4 | 2.7 | 0.6 | 2.0 |
| Poulin | SLEEPER, KEVIN | AE-Data/IP | 9% | 199% | Y | 3 | 1 | 0 | 2 | 0 | $8,080 | $38,950 | $19,500 | $99,000 | 0.5 | 2.4 | 1.2 | 6.2 |
| *Richman* | *BURNARD, JAMES* | *AE-Voice* | *######* | *######* | Y | *1* | *1* | *0* | *0* | *0* | *$47,900* | *$74,200* | | *$85,000* | *6.0* | *9.3* | *0.0* | *10.6* |
| Richman | CROOK-PICK, CYNTHIA | AE-Voice | 23% | 84% | | 3 | 1 | 0 | 2 | 0 | $34,850 | $19,000 | | | 4.4 | 2.4 | 0.0 | 0.0 |
| Richman | QUINN-DONOVAN, MAUREEN | AE-Voice | 302% | 222% | Y | 3 | 2 | 0 | 1 | 0 | $3,650 | | $900 | $0 | 0.5 | 0.0 | 0.1 | 0.0 |
| Richman | SWANSON, ERIK | AE-Data/IP | 35% | 13% | | 3 | 0 | 0 | 2 | 1 | $24,359 | | $57,000 | $45,000 | 1.5 | 0.0 | 3.6 | 2.8 |
| | | | | | | | 84 | 13 | 55 | 19 | | | | | | | | |

Names in blue are counted as Participating/Ramp Quota = 0

CONFIDENTIAL

# AE Scorecard

## Through DECEMBER Results (Week #17)

Monthly Quota = Branch; Funnel Multiplier = Branch Quota

| | | | | | | | # of Months...@ | | | | Funnel - Pulled 12/26/01 | | | | Funnel Multiples | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SM | AE/SE/CBM Name | Title* | Dec Attn | YTD Attn | Part. Status | Mths on Comp | > 100% | 70-100% | < 70% | 0% | 30 Day | 60 Day | 90 Day | > 90 Day | 30 Day | 60 Day | 90 Day | > 90 Day |
| Benner | BELL, KEVIN | AE-Data/IP | 10% | 20% | | 4 | 0 | 0 | 3 | 1 | $38,497 | $33,573 | $41,000 | $1,250 | 2.4 | 2.1 | 2.6 | 0.1 |
| Benner | HESS, ADAM | AE-Voice | 125% | 383% | Y | 4 | 4 | 0 | 0 | 0 | $6,500 | $2,500 | | $37,760 | 0.8 | 0.3 | 0.0 | 4.7 |
| Benner | KAUFMAN, GREGORY | AE-Data/IP | 140% | 92% | | 4 | 2 | 0 | 2 | 0 | $9,700 | $24,770 | $71,940 | $69,240 | 0.6 | 1.5 | 4.5 | 4.3 |
| Benner | MINICUCCI, CARL | AE-Data/IP | 81% | 77% | | 4 | 1 | 2 | 1 | 0 | $30,015 | $33,090 | $76,330 | $82,074 | 1.9 | 2.1 | 4.8 | 5.1 |
| Benner | PATZ, BOB | AE-Voice | 127% | 313% | Y | 4 | 4 | 0 | 0 | 0 | $8,300 | $88,097 | $29,685 | $149,890 | 1.0 | 11.0 | 3.7 | 18.7 |
| Benner | VAUGHN, KENNETH | AE-Data/IP | 0% | 39% | | 4 | 1 | 1 | 1 | 1 | $10,470 | $13,640 | $3,333 | $30,000 | 0.7 | 0.9 | 0.2 | 1.9 |
| Cadley | AUSTIN, WILLIAM | AE-Voice | 17% | 81% | | 4 | 1 | 0 | 3 | 0 | $11,500 | $7,200 | $85,500 | | 1.4 | 0.9 | 10.7 | 0.0 |
| Cadley | DOLPHIN, CRAIG | AE-Data/IP | 9% | 16% | | 4 | 0 | 0 | 3 | 1 | $37,690 | $286,670 | $156,250 | $72,000 | 2.4 | 17.9 | 9.8 | 4.5 |
| Cadley | FUSCALDO, MICHAEL | AE-Voice | 85% | 125% | Y | 4 | 2 | 2 | 0 | 0 | $10,750 | $44,500 | | | 1.3 | 5.6 | 0.0 | 0.0 |
| Cadley | IACOVIELLO, GERALD | AE-Data/IP | 29% | 55% | | 4 | 0 | 1 | 3 | 0 | $38,500 | $21,500 | $69,200 | | 2.4 | 1.3 | 4.3 | 0.0 |
| Cadley | MCKIERNAN, TODD | AE-Data/IP | 12% | 46% | | 4 | 0 | 1 | 3 | 0 | $41,536 | $24,790 | $40,000 | | 2.6 | 1.5 | 2.5 | 0.0 |
| Cadley | POLITO, VINCENT | AE-Data/IP | 77% | 57% | | 4 | 1 | 1 | 1 | 1 | $313,000 | $20,000 | | | 19.6 | 1.3 | 0.0 | 0.0 |
| Cadley | SPEZIALE, DANIELLE | AE-Voice | 100% | 69% | | 3 | 1 | 0 | 2 | 0 | $7,000 | | $12,500 | | 0.9 | 0.0 | 1.6 | 0.0 |
| Desjardin | ANDERSON, KENNETH | AE-Voice | 73% | 193% | Y | 4 | 3 | 1 | 0 | 0 | $7,000 | $39,000 | $67,190 | $32,520 | 0.9 | 4.9 | 8.4 | 4.1 |
| Desjardin | BASSETT, MALENE | CBM (Growth) | 0% | 0% | | 4 | 0 | 0 | 0 | 4 | | | | $22,000 | 0.0 | 0.0 | 0.0 | 0.7 |
| Desjardin | BONOFF, WAYNE | AE-Voice | 379% | 661% | Y | 4 | 4 | 0 | 0 | 0 | $71,200 | $27,050 | $50,000 | $60,000 | 8.9 | 3.4 | 6.3 | 7.5 |
| Desjardin | CHAREST, JOHN | AE-Data/IP | 16% | 14% | | 4 | 0 | 0 | 4 | 0 | $24,730 | $68,560 | $19,170 | $57,650 | 1.5 | 4.3 | 1.2 | 3.6 |
| Desjardin | DOERING, MARK | AE-Data/IP | 0% | 119% | Y | 4 | 3 | 0 | 0 | 1 | | $1,500 | $14,000 | $40,000 | 0.0 | 0.1 | 0.9 | 2.5 |
| Desjardin | MOORE, LUANN | AE-Data/IP | 0% | 0% | | 4 | 0 | 0 | 0 | 4 | $2,887 | $108,900 | $87,400 | $31,250 | 0.2 | 6.8 | 5.5 | 2.0 |
| *Desjardin* | *SHERER, MARY* | *AE-Voice* | *100%* | *100%* | Y | *3* | *3* | *0* | *0* | *0* | | | | | *0.0* | *0.0* | *0.0* | *0.0* |
| Hagerty | DOLAN, LESLIE | AE-Data/IP | 37% | 37% | | 4 | 1 | 0 | 2 | 1 | $16,100 | $84,000 | $4,000 | | 1.0 | 5.3 | 0.3 | 0.0 |
| Hagerty | MURPHY, GEORGE | AE-Data/IP | 159% | 114% | Y | 4 | 3 | 0 | 1 | 0 | $104,815 | $37,324 | $40,637 | $145,991 | 6.6 | 2.3 | 2.5 | 9.1 |
| LaCroce | CIBULAY, JOHN | AE-Data/IP | 15% | 19% | | 4 | 0 | 0 | 3 | 1 | $38,800 | $52,555 | $3,000 | $142,002 | 2.4 | 3.3 | 0.2 | 8.9 |
| **LaCroce** | **COCCARO, PETER** | **AE-Voice** | **0%** | **0%** | | **4** | **1** | **0** | **0** | **3** | **$12,000** | **$4,500** | | **$1,200** | **1.5** | **0.6** | **0.0** | **0.2** |
| LaCroce | DELLI CARPINI, MICHAEL | AE-Data/IP | 18% | 13% | | 4 | 0 | 0 | 3 | 1 | $51,859 | $15,352 | $77,617 | $351,663 | 3.2 | 1.0 | 4.9 | 22.0 |
| LaCroce | KEENAN, DAN | AE-Voice | 260% | 235% | Y | 4 | 4 | 0 | 0 | 0 | $205,500 | $210,000 | $55,000 | | 25.7 | 26.3 | 6.9 | 0.0 |
| LaCroce | LOIGNON, RUSSELL | AE-Data/IP | 1608% | 578% | Y | 4 | 4 | 0 | 0 | 0 | $37,500 | $387,000 | | $350,000 | 2.3 | 24.2 | 0.0 | 21.9 |
| LaCroce | PASSARO, RALPH | AE-Voice | 107% | 284% | Y | 4 | 4 | 0 | 0 | 0 | $14,000 | $563,300 | $25,440 | $95,000 | 1.8 | 70.4 | 3.2 | 11.9 |
| *LaCroce* | *SEIDEL, PETER* | *AE-Data/IP* | *100%* | *100%* | Y | *2* | *2* | *0* | *0* | *0* | | | | | *0.0* | *0.0* | *0.0* | *0.0* |
| LaCroce | WALDMAN, RAYMOND | AE-Data/IP | 60% | 73% | | 4 | 1 | 1 | 2 | 0 | $28,500 | $500,000 | $4,500 | $60,000 | 1.8 | 31.3 | 0.3 | 3.8 |
| Lynch | ATKINS, RICHARD | AE-Data/IP | 7% | 22% | | 4 | 0 | 0 | 4 | 0 | $14,250 | $31,899 | | | 0.9 | 2.0 | 0.0 | 0.0 |
| Lynch | BAKER, BRYAN | AE-Data/IP | 12% | 17% | | 4 | 0 | 0 | 3 | 1 | $22,219 | $40,000 | $41,000 | $15,000 | 1.4 | 2.5 | 2.6 | 0.9 |
| Lynch | BERG, SHANE | AE-Voice | 408% | 208% | Y | 4 | 2 | 2 | 0 | 0 | $13,000 | $6,650 | $6,000 | $8,250 | 1.6 | 0.8 | 0.8 | 1.0 |
| Lynch | HALBACH, LOWELL | AE-Data/IP | 25% | 105% | Y | 4 | 2 | 0 | 2 | 0 | $1,000 | $500 | $500 | $6,000 | 0.1 | 0.0 | 0.0 | 0.4 |
| Lynch | HODGKINS, KENNETH | AE-Voice | 124% | 101% | Y | 4 | 3 | 0 | 1 | 0 | $17,100 | | | | 2.1 | 0.0 | 0.0 | 0.0 |
| Lynch | LANDRY, DIANE | AE-Voice | 0% | 91% | | 4 | 3 | 0 | 0 | 1 | $4,100 | $64,290 | $11,000 | | 0.5 | 8.0 | 1.4 | 0.0 |
| Lynch | MACFARLAND, JAMIE | AE-Data/IP | 115% | 113% | Y | 4 | 3 | 1 | 0 | 0 | $5,000 | $40,000 | | | 0.3 | 2.5 | 0.0 | 0.0 |
| Lynch | REPPENHAGEN, THOMAS | AE-Voice | 111% | 199% | Y | 4 | 4 | 0 | 0 | 0 | $19,000 | $36,500 | $3,600 | $115,000 | 2.4 | 4.6 | 0.5 | 14.4 |
| Lynch | SHERIDAN, MARGO | AE-Voice | 75% | 239% | Y | 4 | 3 | 1 | 0 | 0 | $36,500 | $51,250 | $140,000 | | 4.6 | 6.4 | 17.5 | 0.0 |
| Lynch | WEISMAN, ROBERT | AE-Data/IP | 32% | 79% | | 4 | 1 | 0 | 3 | 0 | $38,300 | | | | 2.4 | 0.0 | 0.0 | 0.0 |
| Pepe | ANDREWS, CATHY | AE-Voice | 72% | 94% | | 4 | 2 | 1 | 1 | 0 | $1,800 | $43,650 | $30,450 | $10,000 | 0.2 | 5.5 | 3.8 | 1.3 |
| Pepe | CONNORS, TIMOTHY J | AE-Voice | 242% | 233% | Y | 4 | 3 | 0 | 1 | 0 | $42,000 | $5,000 | | | 5.3 | 0.6 | 0.0 | 0.0 |
| Pepe | DECARO, ADELE | AE-Voice | 209% | 156% | Y | 4 | 4 | 0 | 0 | 0 | $14,000 | $13,000 | | | 1.8 | 1.6 | 0.0 | 0.0 |
| Pepe | JACKSON, KIRK A | AE-Data/IP | 20% | 40% | | 4 | 0 | 1 | 3 | 0 | $3,780 | $70,611 | $19,290 | | 0.2 | 4.4 | 1.2 | 0.0 |
| Pepe | REPPENHAGEN, JOSEPH | AE-Voice | 0% | 27% | | 4 | 0 | 1 | 1 | 2 | $3,100 | $5,500 | | | 0.4 | 0.7 | 0.0 | 0.0 |
| Pepe | RUSSELL, LISA | AE-Voice | 188% | 169% | Y | 4 | 3 | 0 | 1 | 0 | $117,634 | $5,000 | | | 14.7 | 0.6 | 0.0 | 0.0 |
| Pepe | STROM, MIKE | AE-Data/IP | 210% | 102% | Y | 4 | 1 | 2 | 1 | 0 | $3,500 | $10,000 | | | 0.2 | 0.6 | 0.0 | 0.0 |
| Pepe | WALLER, MIKE | AE-Data/IP | 38% | 70% | | 4 | 1 | 0 | 3 | 0 | $23,000 | $257,290 | $51,000 | $202,000 | 1.4 | 16.1 | 3.2 | 12.6 |
| Poulin | BAST, KYLE | AE-Data/IP | 23% | 54% | | 4 | 1 | 1 | 2 | 0 | $32,700 | $10,000 | $52,500 | $77,790 | 2.0 | 0.6 | 3.3 | 4.9 |
| Poulin | COMI, COLIN | AE-Voice | 100% | 139% | Y | 4 | 4 | 0 | 0 | 0 | $30,000 | $44,500 | | $50,000 | 3.8 | 5.6 | 0.0 | 6.3 |
| Poulin | FLOYD, KENNETH | AE-Voice | 100% | 141% | Y | 4 | 4 | 0 | 0 | 0 | $22,000 | $30,800 | $31,000 | $3,000 | 2.8 | 3.9 | 3.9 | 0.4 |
| Poulin | METZ, REBECCA | AE-Voice | 143% | 207% | Y | 4 | 4 | 0 | 0 | 0 | $18,200 | $13,500 | $9,000 | $40,500 | 2.3 | 1.7 | 1.1 | 5.1 |
| Poulin | SLEEPER, KEVIN | AE-Data/IP | 74% | 167% | Y | 4 | 1 | 1 | 2 | 0 | $9,880 | $27,845 | $82,000 | $50,000 | 0.6 | 1.7 | 5.1 | 3.1 |
| *Richman* | *BURNARD, JAMES* | *AE-Data/IP* | *######* | *######* | Y | *2* | *2* | *0* | *0* | *0* | | | | | *0.0* | *0.0* | *0.0* | *0.0* |
| Richman | CROOK-PICK, CYNTHIA | AE-Voice | 61% | 78% | | 4 | 1 | 0 | 3 | 0 | $21,850 | $43,000 | | | 2.7 | 5.4 | 0.0 | 0.0 |
| Richman | QUINN-DONOVAN, MAUREEN | AE-Voice | 0% | 67% | | 4 | 2 | 0 | 1 | 1 | $7,855 | $13,900 | $0 | $30,000 | 1.0 | 1.7 | 0.0 | 3.8 |
| Richman | SWANSON, ERIK | AE-Data/IP | 7% | 11% | | 4 | 0 | 0 | 3 | 1 | | $77,241 | $20,582 | $102,200 | 0.0 | 4.8 | 1.3 | 6.4 |
| | | | | | | | 104 | 21 | 72 | 25 | | | | | | | | |

Names in blue are counted as Participating/Ramp Quota = 0

CONFIDENTIAL

# AE Scorecard

## Through January Results (Week #22)

Monthly Quota = Branch; Funnel Multiplier = Branch Quota

| | | | | | | | # of Months...@ | | | | Funnel - Pulled 2/1/02 | | | | Funnel Multiples | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SM | AE/SE/CBM Name | Title* | Jan Attn | YTD Attn | Part. Status | Mths on Comp | > 100% | 70-100% | < 70% | 0% | 30 Day | 60 Day | 90 Day | > 90 Day | 30 Day | 60 Day | 90 Day | > 90 Day |
| Benner | BELL, KEVIN | AE-Data/IP | 9% | 17% | | 5 | 0 | 0 | 4 | 1 | $37,336 | $62,027 | $7,500 | $0 | 2.3 | 3.9 | 0.5 | 0.0 |
| Benner | HESS, ADAM | AE-Voice | 155% | 269% | Y | 5 | 5 | 0 | 0 | 0 | $8,833 | $2,000 | $14,165 | $13,000 | 0.9 | 0.3 | 1.8 | 1.6 |
| Benner | KAUFMAN, GREGORY | AE-Data/IP | 61% | 86% | | 5 | 2 | 0 | 3 | 0 | $11,000 | $70,430 | $64,260 | $83,230 | 0.7 | 4.4 | 4.0 | 5.2 |
| Benner | MINICUCCI, CARL | AE-Data/IP | 53% | 72% | | 5 | 1 | 2 | 2 | 0 | $51,125 | $113,820 | $34,684 | $29,400 | 3.2 | 7.1 | 2.2 | 1.8 |
| Benner | PATZ, BOB | AE-Voice | 167% | 284% | Y | 5 | 5 | 0 | 0 | 0 | $15,597 | $149,685 | $44,390 | $75,600 | 1.9 | 18.7 | 5.5 | 9.5 |
| Benner | VAUGHN, KENNETH | AE-Data/IP | 0% | 26% | | 5 | 1 | 1 | 1 | 2 | $1,240 | $4,573 | $20,622 | $46,010 | 0.1 | 0.3 | 1.3 | 2.9 |
| Cadley | AUSTIN, WILLIAM | AE-Voice | 67% | 78% | | 5 | 1 | 0 | 4 | 0 | $18,800 | $110,250 | | | 2.4 | 13.8 | 0.0 | 0.0 |
| Cadley | DOLPHIN, CRAIG | AE-Data/IP | 5% | 14% | | 5 | 0 | 0 | 4 | 1 | $166,102 | $214,450 | $31,754 | $76,500 | 10.4 | 13.4 | 2.0 | 4.8 |
| Cadley | FUSCALDO, MICHAEL | AE-Voice | 49% | 110% | Y | 5 | 2 | 2 | 1 | 0 | $15,000 | $13,750 | $23,500 | | 1.9 | 1.7 | 2.9 | 0.0 |
| Cadley | IACOVIELLO, GERALD | AE-Data/IP | 66% | 58% | | 5 | 0 | 1 | 4 | 0 | $27,008 | $45,800 | $35,054 | $6,500 | 1.7 | 2.9 | 2.2 | 0.4 |
| Cadley | MCKIERNAN, TODD | AE-Data/IP | 118% | 61% | | 5 | 1 | 1 | 3 | 0 | $14,990 | $99,858 | $11,215 | $6,000 | 0.9 | 6.2 | 0.7 | 0.4 |
| Cadley | POLITO, VINCENT | AE-Data/IP | 163% | 78% | | 5 | 2 | 1 | 1 | 1 | $20,000 | | | | 1.3 | 0.0 | 0.0 | 0.0 |
| Cadley | SPEZIALE, DANIELLE | AE-Voice | 100% | 105% | Y | 4 | 3 | 0 | 1 | 0 | $1,000 | $17,000 | $9,500 | | 0.1 | 2.1 | 1.2 | 0.0 |
| Desjardin | ANDERSON, KENNETH | AE-Voice | 144% | 183% | Y | 5 | 4 | 1 | 0 | 0 | $28,500 | $61,190 | $5,000 | $26,020 | 3.6 | 7.6 | 0.6 | 3.3 |
| Desjardin | BASSETT, MALENE | CBM | 0% | 0% | | 5 | 0 | 0 | 0 | 5 | | $22,000 | | | 0.0 | 1.4 | 0.0 | 0.0 |
| Desjardin | BONOFF, WAYNE | AE-Voice | 431% | 615% | Y | 5 | 5 | 0 | 0 | 0 | $119,400 | $18,500 | $1,350 | $60,000 | 14.9 | 2.3 | 0.2 | 7.5 |
| Desjardin | CHAREST, JOHN | AE-Data/IP | 34% | 18% | | 5 | 0 | 0 | 5 | 0 | $47,480 | $121,870 | $9,580 | $56,250 | 3.0 | 7.6 | 0.6 | 3.5 |
| Desjardin | DOERING, MARK | AE-Data/IP | 3% | 96% | | 5 | 3 | 0 | 1 | 1 | $14,000 | $3,500 | $43,900 | $116,000 | 0.9 | 0.2 | 2.7 | 7.3 |
| Desjardin | MOORE, LUANN | AE-Data/IP | 138% | 55% | | 5 | 1 | 0 | 0 | 4 | $195,400 | $3,900 | $4,000 | $24,250 | 12.2 | 0.2 | 0.3 | 1.5 |
| Desjardin | SHERER, MARY | AE-Voice | 100% | 100% | Y | 4 | 3 | 0 | 0 | 1 | | $6,000 | | | 0.0 | 0.8 | 0.0 | 0.0 |
| Hagerty | DOLAN, LESLIE | AE-Data/IP | 19% | 34% | | 5 | 1 | 0 | 3 | 1 | $110,944 | $33,528 | | | 6.9 | 2.1 | 0.0 | 0.0 |
| Hagerty | MURPHY, GEORGE | AE-Data/IP | 78% | 107% | Y | 5 | 3 | 1 | 1 | 0 | $78,687 | $176,162 | $10,466 | $106,424 | 4.9 | 11.0 | 0.7 | 6.7 |
| LaCroce | CIBULAY, JOHN | AE-Data/IP | 95% | 34% | | 5 | 0 | 1 | 3 | 1 | $35,071 | $87,200 | $32,758 | $31,013 | 2.2 | 5.5 | 2.0 | 1.9 |
| LaCroce | KEENAN, DAN | AE-Voice | 0% | 188% | Y | 5 | 4 | 0 | 0 | 1 | $94,000 | $105,500 | $41,000 | $157,000 | 11.8 | 13.2 | 5.1 | 19.6 |
| LaCroce | LOIGNON, RUSSELL | AE-Data/IP | 500% | 563% | Y | 5 | 5 | 0 | 0 | 0 | $2,000 | $371,385 | $570,000 | | 0.1 | 23.2 | 35.6 | 0.0 |
| LaCroce | PASSARO, RALPH | AE-Voice | 131% | 254% | Y | 5 | 5 | 0 | 0 | 0 | $30,140 | $32,440 | $5,000 | $105,000 | 3.8 | 4.1 | 0.6 | 13.1 |
| LaCroce | SEIDEL, PETER | AE-Data/IP | 100% | ###### | Y | 3 | 3 | 0 | 0 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| LaCroce | SULLIVAN, HUGH | AE-Voice | 100% | 100% | Y | 1 | 1 | 0 | 0 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| LaCroce | TRINQUE, VIRGINIA | AE-Voice | 0% | 0% | | 1 | 0 | 0 | 0 | 1 | | $7,035 | $3,496 | | 0.0 | 0.4 | 0.2 | 0.0 |
| LaCroce | WALDMAN, RAYMOND | AE-Data/IP | 237% | 106% | Y | 5 | 2 | 1 | 2 | 0 | $6,200 | $33,400 | $60,000 | $28,000 | 0.4 | 2.1 | 3.8 | 1.8 |
| Lynch | ATKINS, RICHARD | AE-Data/IP | 22% | 22% | | 5 | 0 | 0 | 5 | 0 | $32,961 | $31,250 | $4,000 | | 2.1 | 2.0 | 0.3 | 0.0 |
| Lynch | BAKER, BRYAN | AE-Data/IP | 3% | 14% | | 5 | 0 | 0 | 4 | 1 | $53,308 | $58,462 | | | 3.3 | 3.7 | 0.0 | 0.0 |
| Lynch | BERG, SHANE | AE-Voice | 10% | 168% | Y | 5 | 2 | 2 | 1 | 0 | | $15,650 | $5,900 | $5,250 | 0.0 | 2.0 | 0.7 | 0.7 |
| Lynch | HALBACH, LOWELL | AE-Data/IP | 71% | 98% | | 5 | 2 | 1 | 2 | 0 | | $500 | $6,000 | | 0.0 | 0.0 | 0.4 | 0.0 |
| Lynch | HODGKINS, KENNETH | AE-Voice | 106% | 102% | Y | 5 | 4 | 0 | 1 | 0 | $13,500 | $19,300 | $4,500 | $49,500 | 1.7 | 2.4 | 0.6 | 6.2 |
| Lynch | LANDRY, DIANE | AE-Voice | 104% | 94% | | 5 | 4 | 0 | 0 | 1 | $26,100 | $70,790 | $11,300 | $15,000 | 3.3 | 8.8 | 1.4 | 1.9 |
| Lynch | MACFARLAND, JAMIE | AE-Data/IP | 255% | 142% | Y | 5 | 4 | 1 | 0 | 0 | $40,000 | | | | 2.5 | 0.0 | 0.0 | 0.0 |
| Lynch | REPPENHAGEN, THOMAS | AE-Voice | 112% | 182% | Y | 5 | 5 | 0 | 0 | 0 | $45,000 | $28,600 | $5,000 | $115,000 | 5.6 | 3.6 | 0.6 | 14.4 |
| Lynch | SHERIDAN, MARGO | AE-Voice | 1875% | 566% | Y | 5 | 4 | 1 | 0 | 0 | $101,250 | | | | 12.7 | 0.0 | 0.0 | 0.0 |
| Lynch | WEISMAN, ROBERT | AE-Data/IP | 26% | 69% | | 5 | 1 | 0 | 4 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Pepe | ANDREWS, CATHY | AE-Voice | 129% | 101% | Y | 5 | 3 | 1 | 1 | 0 | $14,300 | $41,600 | $30,000 | | 1.8 | 5.2 | 3.8 | 0.0 |
| Pepe | CONNORS, TIMOTHY J | AE-Voice | 9% | 188% | Y | 5 | 3 | 0 | 2 | 0 | $39,000 | $33,500 | | | 4.9 | 4.2 | 0.0 | 0.0 |
| Pepe | DECARO, ADELE | AE-Voice | 163% | 157% | Y | 5 | 5 | 0 | 0 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Pepe | JACKSON, KIRK A | AE-Data/IP | 25% | 37% | | 5 | 0 | 1 | 4 | 0 | $75,002 | $32,000 | $8,000 | | 4.7 | 2.0 | 0.5 | 0.0 |
| Pepe | MATTHEWS, ALLYN | AE-Data/IP | 0% | 0% | | 1 | 0 | 0 | 0 | 1 | | $22,059 | | | 0.0 | 1.4 | 0.0 | 0.0 |
| Pepe | REPPENHAGEN, JOSEPH | AE-Voice | 0% | 19% | | 5 | 0 | 1 | 1 | 3 | $250 | $5,000 | | $2,500 | 0.0 | 0.6 | 0.0 | 0.3 |
| Pepe | RUSSELL, LISA | AE-Voice | 187% | 173% | Y | 5 | 4 | 0 | 1 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Pepe | STROM, MIKE | AE-Data/IP | 41% | 90% | | 5 | 1 | 2 | 2 | 0 | $10,000 | | | | 0.6 | 0.0 | 0.0 | 0.0 |
| Pepe | WALLER, MIKE | AE-Data/IP | 153% | 86% | | 5 | 2 | 0 | 3 | 0 | $5,600 | $201,200 | $18,500 | $27,000 | 0.4 | 12.6 | 1.2 | 1.7 |
| Poulin | BAST, KYLE | AE-Data/IP | 53% | 54% | | 5 | 1 | 1 | 3 | 0 | $12,500 | $19,790 | $18,000 | $40,000 | 0.8 | 1.2 | 1.1 | 2.5 |
| Poulin | COMI, COLIN | AE-Voice | 122% | 136% | Y | 5 | 5 | 0 | 0 | 0 | $0 | $23,000 | | $57,000 | 0.0 | 2.9 | 0.0 | 7.1 |
| Poulin | FLOYD, KENNETH | AE-Voice | 75% | 128% | Y | 5 | 4 | 1 | 0 | 0 | $27,700 | $44,000 | $7,300 | $20,000 | 3.5 | 5.5 | 0.9 | 2.5 |
| Poulin | METZ, REBECCA | AE-Voice | 100% | 186% | Y | 5 | 5 | 0 | 0 | 0 | $12,023 | $11,000 | $13,000 | $25,500 | 1.5 | 1.4 | 1.6 | 3.2 |
| Poulin | SLEEPER, KEVIN | AE-Data/IP | 149% | 164% | Y | 5 | 2 | 1 | 2 | 0 | $58,375 | $75,750 | $13,000 | $10,000 | 3.6 | 4.7 | 0.8 | 0.6 |
| Richman | BURNARD, JAMES | AE-Data/IP | ###### | ###### | Y | 3 | 3 | 0 | 0 | 0 | | $13,000 | $12,000 | | 0.0 | 1.6 | 1.5 | 0.0 |
| Richman | CROOK-PICK, CYNTHIA | AE-Voice | 26% | 68% | | 5 | 1 | 0 | 4 | 0 | $48,415 | $900 | | | 6.1 | 0.1 | 0.0 | 0.0 |
| Richman | MCCARTHY, PATRICK | AE-Data/IP | ###### | ###### | Y | 1 | 1 | 0 | 0 | 0 | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Richman | QUINN-DONOVAN, MAUREEN | AE-Voice | 57% | 64% | | 5 | 2 | 0 | 2 | 1 | $13,050 | $11,500 | $30,500 | $3,600 | 1.6 | 1.4 | 3.8 | 0.5 |
| Richman | SWANSON, ERIK | AE-Data/IP | 17% | 13% | | 5 | 0 | 0 | 4 | 1 | $91,997 | $74,779 | $27,690 | $1,500 | 5.7 | 4.7 | 1.7 | 0.1 |
| | | | | | | 273 | 48% | 9% | 33% | 10% | | | | | | | | |

*Illustrative - true participation viewable in ACES*

*Names in blue are counted as Participating/Ramp Quota = 0*

CONFIDENTIAL